# **EXHIBIT H**

Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| 17. A method comprising: | Defendant D-Link Systems, Inc. ( "D-Link", or "Defendant") makes, uses, tests, sells, offers for sale, and/or imports 802.11n compatible devices including, but not limited to, AX6000 Wi-Fi 6 Smart Mesh Router (M60), AX3000 Wi-Fi 6 Smart Mesh Router (M30), EAGLE PRO AI AX1500 Mesh System (M15 1-Pack), EAGLE PRO AI AX1500 Mesh System (M15 2-Pack), EAGLE PRO AI AX1500 Mesh System (M15 3-Pack), EAGLE PRO AI AX3200 Mesh System (M32 1-Pack), EAGLE PRO AI AX3200 Mesh System (M32 2-Pack), AX1800 Mesh Router (M18 1-Pack), EAGLE PRO AI AX1500 Smart Router (R15), AX5400 Wi-Fi 6 Router (DIR-X5460), AC1750 MU-MIMO Wi-Fi Gigabit Router (DIR-1750), Smart AC3000 High Power Wi-Fi Tri Band Gigabit Mesh Router (DIR-3040), AX1500 Mesh Range Extender (E15), AC1200 WiFi Range Extender (DAP-1610), AX3000 Wi-Fi 6 Mesh Range Extender (E30), 5G NR AX3000 Wi-Fi 6 Router (G530), AX3000 Wi-Fi 6 Router (X530), Compact-Full-Hd-Wi-Fi-Camera (DCS-6100LHV2), 2K QHD Indoor Wi-Fi Camera (DCS-8350LH), Compact Full HD Wi-Fi Camera (DCS-6100LH), AX3000 Wi-Fi 6 PCle Adapter with Bluetooth 5.1 (DWA-X3000), Wireless AC1200 Dual Band PCI Express Adapter (DWA-582), AX1800 Wi-Fi 6 USB Adapter (DWA-X1850), VR Air Bridge (DWA-F18), Whole Home Smart Wi-Fi Water Leak Sensor Kit (DCH-S1621KT), Cloud Managed Access Points (DBA-1210P, DBA-2520P, DBA-2820P, DBA-3620P, DBA-3621P, DBA-X1230P, DBA-X2830P, DAP-2610, DAP-2682, DAP-X2810, DAP-X2850, DAP-X3060, DAP-2662, DAP-3666, DIS-2650AP, DIS-3650AP), Routers- (DWR-978, DSR-1000AC), Access Points (DAP-2020, DAP-3711, DAP-3712, DWL-6610AP/APE, DWL-6620APS, DWL-8620AP/APE, DWL-8720AP, DWL-X8630AP, DAP-1360), Smart AI Cameras (DCS-8635LH, DCS-8000LHV3, DCS-8300LHV2), DWA-121, Wireless-N Nano USB Adapter (DWA-131), AC1300 MU-MIMO Wi-Fi Nano USB Adapter (DWA-181), Wireless N High-Gain USB Adapter (DWA-137), Wireless AC Dual Band USB Adapter (DWA-171), Wireless AC600 Dual Band USB Adapter with External Detachable Antenna (DWA-172), DWA-182, N300 4G Smart Router (G403), AX1500 4G Smart Router (G415), AX1500 4G CAT6 Smart Router (G416), EAGLE PRO AI AX3200 Smart Router (R32), 4G LTE M2M Router (DWM-313), 4G LTE Mobile WiFi Hotspot 150 Mbps (DWR-932), 5G Wi-Fi 6 Mobile Hotspot (DWR-2101), D-Link Wi-Fi 6 AX1800 Gigabit USB 3.0 Adapter with Cradle for Upgrading Desktop & Laptop PCs - (DWA-X1850-B1), D-Link AQUILA PRO AI AX3000 Smart WiFi 6 Mesh Router System 2-Pack - (M30/2), D-Link AQUILA PRO AI AX6000 Dual-Band Wi-Fi 6 Mesh System 2-Pack (M60/2), D-Link AQUILA PRO AI AX3000 Smart WiFi 6 Mesh Router System 3-Pack - (M30/3), D-Link AQUILA PRO AI AX6000 Dual-Band Wi-Fi 6 Mesh System 3-Pack (M60/3), D-Link WiFi Router AX1800 WiFi 6 - (DIR-X1870), DCS-6500LHV2, Tri Band Whole Home Wi-Fi System (COVR-2202-US), AC1200 Dual Band Whole Home Wi-Fi System- |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
| --- | --- |
|  | (COVR-C1203-US), Wireless AC1200 Dual Band Router with High-Gain Antennas (DIR-822-US), D-Fend AC2600 Wi-Fi Router (DIR-2680), Wi-Fi AC750 Dual Band Range Extender (DAP-1520), AirPremier® N Dual Band, PoE Access Point powered by CloudCommand™ (DAP-2555), AirPremier® N Dual Band Exterior PoE Access Point (DAP-3520), Cloud Camera 2200 (DCS-2132L), Full HD Wi-Fi Camera (DCS-2230L), HD Pan, Tilt & Zoom Wi-Fi Camera (DCS-5025L), Pan & Tilt Day/Night Network Camera (DCS-5020L), D-Link Cloud Camera 5000 Pan/Tilt HD Day & Night Network Camera (DCS-5222L), Wi-Fi Baby Monitor (DCS-800L), Wi-Fi Baby Monitor (DCS-820L), Wi-Fi Baby Camera (DCS-825L), Wireless N Day/Night Home Network Camera (DCS-932L), HD WI-FI CAMERA (DCS-936L), HD 180-DEGREE WI-FI CAMERA (DCS-960L), Cloud Router (DIR-605L), Wireless N300 VPN SOHO Router (DIR-640L), AC1750 Wi-Fi Router (DIR-869), AC1900 Wi-Fi Router (DIR-879), AC3150 Ultra Wi-Fi Router (DIR-885L/R), Wireless AC3200 Ultra Wi-Fi Route (DIR-890L), AC5300 Ultra Wi-Fi Router (DIR-895L), AC2600 WI-FI RANGE EXTENDER (DAP-1860), AC2000 Wi-Fi Range Extender (DAP-1820), AirPremier N Dual Band PoE Access Point with Plenum-rated Chassis (DAP-2590), Air Premier® N Dual Band Exterior PoE Access Point powered by CloudCommand™ (DAP-3525), AirPremier® N Dual Band Outdoor PoE Access Point (DAP-3690), Wi-Fi MOTION SENSOR (DCH-S150), mydlink® Wi-Fi Water Sensor (DCH-S160), mydlink® Wi-Fi Siren (DCH-S220), FULL HD 180-DEGREE WI-FI CAMERA (DCS-2530L), FULL HD 180-DEGREE WI-FI CAMERA (DCS-2360L), DCS-2630L, HD 180-DEGREE WI-FI CAMERA (DCS-8200LH), Cloud Camera 1150 (DCS-933L), HD WI-FI CAMERA (DCS-935L), AC1750 WI-FI ROUTER (DIR-859), Wi-Fi SMART PLUG (DSP-W215), DSP-W118, Unified Services Routers (DSR-150N, DSR-250N, DSR-500N), AC3900 Whole Home Wi-Fi System (COVR-3902-US), Dual Band Whole Home Wi-Fi System (COVR-C1213), Hybrid Whole Home Powerline Wi-Fi System (COVR-P2502), Tri Band Whole Home Mesh Wi-Fi System (COVR-R2203), AC1200 Wi-Fi Range Extender (DAP-1620), AC1300 Wi-Fi Range Extender (DAP-1620), HD PAN & TILT WI-FI CAMERA (DCS-5030L), Mini HD Wi-Fi Camera (DCS-8000LH/2PK), AC1200 MU-MIMO Wi-Fi Gigabit Router (DIR-842), AC1750 MU-MIMO Wi-Fi Router (DIR-867), AC1900 MU-MIMO Wi-Fi Router (DIR-878), AC2600 MU-MIMO Wi-Fi Router (DIR-882), OMNA™ 180 CAM HD (DSH-C310), Wi-Fi SMART PLUG (DSP-W110), Wireless AC1200 Concurrent Dual Band Gigabit PoE Access Point (DAP-2660), AC1200 Wi-Fi Gigabit Route (DIR-1260), AC1300 Smart Mesh Wi-Fi Router (DIR-1360), DAP-X1870, DAP-1750, DAP-1755, DAP-1950, DAP-X1860, DAP-1530, DRA-2060, AC1900 MU-MIMO Wi-Fi Gigabit Router (DIR-1950), AC1900 Smart Mesh Wi-Fi Router (DIR-1960), AC2600 High-Power Wi-Fi Router (DIR-2640), AC2600 Smart Mesh Wi-Fi Router |

2

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

filing infoCase 7:26-cv-00121    Document 1-8    Filed 04/01/26    Page 4 of 241

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | (DIR-2660), AX1500 Mesh Wi-Fi 6 Router (DIR-X1550), Dual-Band 802.11n Unified Wireless Access Point (DWL-6700AP), AX900 Wi-Fi 6 USB Adapter (AX9UA1), AX1800 Wi-Fi 6 USB Adapter Wi-Fi 6 AX1800 USB 3.0 Dongle (AX18U), AX1800 Wi-Fi 6 USB Adapter (DWA-X1850B1, DWA-X1850), D-Link Bundles (such as D-Link Wi-Fi 6 AX1800 Gigabit USB 3.0 Adapter with Cradle for Upgrading Desktop & Laptop PCs - (DWA-X1850-B1) Bundle, D-Link AQUILA PRO AI AX3000 Wi-Fi 6 Smart Mesh Router w/ Wi-Fi 6 USB Adapter - MBUND30-1)DWA-T185, Wireless AX3000 Dual-Band PCI Express Adapter (WAX582A1), 802.11ac Wireless USB Adapter (DWA-192), AC13UA1, Cameras (such as DCS-8302LH-B1, DCS-8302LH-A1, DCS-8620LH, DCS-8515LH, DCS-8000LHV2, DCS-8325LH, DCS-6500LH, DCS-8330LH, DCS-8630LH, DCS-8627LH, DCS-8301LH, DCS-8526LHA1, DCS-8526LHB1), Nuclias Connect AX3000 Outdoor Access Point (DAP-X3060OU), Wireless AC1200 Wave 2 Dual-Band wall-plate PoE AP (DAP-2620), DBA-2720P, DAP-2720, DBA-1520P, DAP-2622, DWL-6720AP, DBA-X5480P, DNH-100, DNH-200, AX6000 Wi-Fi 6 Smart Home Gateway Wi-Fi 6 AX6000 IoT Gateway (MS60), AX3000 Wi-Fi 6 Smart Home Gateway Wi-Fi 6 AX3000 IoT Gateway (MS30), 5G IIoT Gateway (DOM-550-GSO), D-Link DTM-550-G G Transit Gateway, D-Link DTM-570-GS 5G Transit Gateway, BE9500 Wi-Fi 7 Smart Mesh Router Wi-Fi 7 BE9500 Mesh Router (M95), 4G LTE Router (DWR-M921), DIR-3060, DIR-1760, DWR-932C, Wireless N300 4G LTE Router (DWR-920V), U.S. Cellular Home Phone (DWR-920V), DIR-X6060, DIR-X1860, DIR-2150, DIR-X3260, AX1800 Smart Router (R18A1), AC1200 Smart Router (R12), Wireless N300 Router (DIR-615), AX1500 Wi-Fi 6 Router (DIR-X1560), N300 Wi-Fi AI Router (R04), N300 Wi-Fi AI Router (R03), COVR-1100, COVR-1102, COVR-1103, COVR-X1860, COVR-X1862, COVR-X1863, COVR-X1864, COVR-1900, COVR-L1900, DIR-853, G530/XX, G530/XXX, DSR-1000, DSR-500, DSR-500R, DBG-800, DBG-X1000, DWM-530-T, DWM-550-G, SW-A11KT, DAP-X1870, DAP-1750, DAP-1755, DAP-1955, DAP-1950, DAP-1530, DAP-X1860, Sensor (Wi-Fi Water Leak Sensor Starter Kit (SW-A11KT),Remote Water Leak Sensing Pod (SW-A2), AC Powered Wi-Fi Water Leak Sensor (DCH-S162 A1), Wi-Fi SMART PLUG ( DSP-W320), Refurbished products (AQUILA PRO AI AX6000 Dual-Band Wi-Fi 6 Router (M60/RE), D-Link [Certified Open Box] AQUILA PRO AI AX3000 Wi-Fi 6 Smart Mesh Extender - E30/RE ), D-Link [Certified Refurbished] WiFi5 AC1200 Extender (DAP-1610/RE),D-Link [Certified Refurbished] WiFi Range Extender, AC2000 Dual Band for Smart Home (DAP-1820/RE), D-Link [Certified Refurbished] Full HD Pan & Tilt Wi-Fi Camera w/ 360 Degree View, 1080p, Flexible Recording, Night Vision (DCS-6500LHV2/RE), D-Link [Certified Refurbished] 2K QHD Indoor WiFi Camera mydlink - Night Vision, Sound Detection - DCS-8350LH/RE, D-Link [Certified Refurbished] Compact Full HD Pro Wi-Fi Camera |

3

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | w/1080p, Sound/Motion Detection, Flexible Recording, Night Vision (DCS-6100LHV2/RE),D-Link [Certified Refurbished] Water Leak Sensor Kit - (DCH-S1621KT/RE), D-Link [Certified Refurbished] mydlink Wi-Fi Water Sensor - (DCH-S161-US/RE),  Bluetooth card (Intel WiFi 6 AX200 AX200NGW), etc. performs a method.<br><br>The Accused Products each implement 802.11n and products implementing 802.11n infringe the '068 patent for the reasons described herein.<br><br>For example, D-Link 802.11n compatible devices performs a method.<br><br>AX6000 Wi-Fi 6 Smart Mesh Router M60<br><br>• Dual-Band AX6000 Wi-Fi 6<br>• Lightning-Fast Connectivity – Speeds up to 6 Gbps<br>• Coverage With No Dead Zones – Advanced antenna design offers 360° spherical coverage plus advanced AI technology<br>• Grow-as-you-need Mesh – Create a robust mesh network with other AQUILA PRO AI routers and<br><br>Wireless Standard — IEEE 802.11ax/ac/n/g/b/k/v/a/h  IEEE 802.3u/ab<br><br>Wi-Fi Data Rate — 2.4 GHz Up to 1148 Mbps  5 GHz Up to 4804 Mbps<br><br>https://www.dlink.com/en/products/m60-ax6000-wifi-6-smart-mesh-router#Specs |

4

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://web.archive.org/web/20251010032455/https://shop.us.dlink.com/products/aquila-pro-ai-ax6000-dual-band-wi-fi-6-mesh-system-m60-2 |

5

| Claim 17 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://www.dlink.com/en/products/m30-ax3000-wifi-6-smart-mesh-router#Specs <br><br> https://web.archive.org/web/20251015093543/https://shop.us.dlink.com/collections/d-link-wifi-routers/products/d-link-aquila-pro-ai-ax3000-smart-wifi-6-mesh-router-system-3-pack-m30-3 |

6

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20251218092023/https://shop.us.dlink.com/products/d-link-aquila-pro-ai-ax3000-smart-wifi-6-router-2-pack-m30-2 <br><br> https://web.archive.org/web/20251015093543/https://shop.us.dlink.com/collections/d-link-wifi-routers/products/d-link-aquila-pro-ai-ax3000-smart-wifi-6-mesh-router-system-3-pack-m30-3 |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

Case 7:26-cv-00121    Document 1-8    Filed 04/01/26    Page 9 of 241

Page |H-8

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | EAGLE PRO AI AX1500 Mesh System M15 1-Pack<br>• Seamless Whole-Home Mesh Wi-Fi 6 coverage<br>• 2-pack / 3-pack for up to 370 sqm / 500 sqm Wi-Fi coverage<br>• Dual-Band AX1500 Wi-Fi 6<br><br>**Specification**<br><br>**Number of units per pack** — 2 / 3<br>**Wireless standard** — 802.11ax Wi Fi 6<br>**Frequency band mode** — Dual-band simultaneous<br>**Wireless speed** — 1201 Mbps 5 GHz (802.11ax) / 300 Mbps 2.4 GHz (802.11n)<br>https://web.archive.org/web/20250620041647/https://www.dlink.com/us/en/products/m15-1-pack-eagle-pro-ai-ax1500-mesh-system |

8

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | EAGLE PRO AI AX1500 Mesh System M15 2-Pack • Seamless Whole-Home Mesh Wi-Fi 6 coverage • 2-pack / 3-pack for up to 370 sqm / 500 sqm Wi-Fi coverage  **Specification**  <table><tr><td>Number of units per pack</td><td>2<br>3</td></tr><tr><td>Wireless standard</td><td>802.11ax Wi Fi 6</td></tr><tr><td>Frequency band mode</td><td>Dual-band simultaneous</td></tr><tr><td>Wireless speed</td><td>1201 Mbps 5 GHz (802.11ax)<br>300 Mbps 2.4 GHz (802.11n)</td></tr></table>  https://web.archive.org/web/20250523180132/https://www.dlink.com/us/en/products/m15-2-pack-eagle-pro-ai-ax1500-mesh-system |

9

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>**EAGLE PRO AI AX1500 Mesh System M15 3-Pack**<br><br>• Seamless Whole-Home Mesh Wi-Fi 6 coverage<br>• 2-pack / 3-pack for up to 370 sqm / 500 sqm Wi-Fi coverage<br>• Dual-Band AX1500 Wi-Fi 6<br><br>**Specification**<br><br>Number of units per pack — 2, 3<br><br>Wireless standard — 802.11ax Wi Fi 6<br><br>Frequency band mode — Dual-band simultaneous<br><br>Wireless speed — 1201 Mbps 5 GHz (802.11ax); 300 Mbps 2.4 GHz (802.11n)<br><br>https://web.archive.org/web/20250516082441/https://www.dlink.com/us/en/products/m15-3-pack-eagle-pro-ai-ax1500-mesh-system#Specs |

10

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | [https://web.archive.org/web/20250512235431/https://www.dlink.com/us/en/products/m32-1-pack-eagle-pro-ai-ax3200-mesh-system](https://web.archive.org/web/20250512235431/https://www.dlink.com/us/en/products/m32-1-pack-eagle-pro-ai-ax3200-mesh-system) |

11

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br>https://web.archive.org/web/20250615142759/https://www.dlink.com/us/en/products/m32-2-pack-eagle-pro-ai-ax3200-mesh-system#Specs |

12

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/en/products/m18-1-pack-ax1800-mesh-router<br><br>https://support.dlink.com/resource/products/M18/REVA/M18_A1_Manual_v1.00(WW).pdf |

13

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250316063122/https://www.dlink.com/us/en/products/r15-eagle-pro-ai-ax1500-smart-router#Specs |

14

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250528211919/https://www.dlink.com/us/en/products/dir-x5460-ax5400-wi-fi-6-router#Specs <br><br> https://www.dlink.com/us/en/-/media/consumer_products/dir/dir-x5460/datasheets/dir_x5460_datasheet_eu_en.pdf |

15

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://web.archive.org/web/20250513064007/https://www.dlink.com/us/en/products/dir-1750-ac1750-mu-mimo-wi-fi-gigabit-router#Specs<br><br>https://web.archive.org/web/20250521180430/https://www.dlink.com/us/en/products/dir-3040-smart-ac3000-high-power-wi-fi-tri-band-gigabit-mesh-router#Description<br><br>http://legacyfiles.us.dlink.com/DIR-3040/REVA/DIR-3040_REVA_MANUAL_v1.00.pdf |

16

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  https://www.dlink.com/en/products/e15--ax1500-mesh-range-extender#Specs<br><br>https://www.dlink.com/us/en/-/media/consumer_products/e/e15/datasheet/e15_datasheet_eu_en.pdf |

17

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250428092633/https://www.dlink.com/us/en/products/dap-1610-ac1200-wifi-range-extender <br><br> https://www.dlink.com/us/en/-/media/consumer_products/dap/dap-1610/datasheet/dap_1610_datasheet_en.pdf |

18

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br>https://www.dlink.com/en/products/e30-ax3000-mesh-range-extender#Specs |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>**5G NR AX3000**<br>**Wi-Fi 6 Router**<br>**G530**<br><br>• Ultra-fast 5G NR, AX3000 Wi-Fi 6 speed<br>• Support 5G NSA/SA and 4G LTE<br>• 5G connectivity speeds up to 3.4 Gbps[1]<br>• Built-in SIM card slot for 5G network<br>• Network protection: Parental Control, Guest Wi-Fi<br>• Security protection:<br><br>https://www.dlink.com/en/products/g530-5g-nr-ax3000-wi-fi-6-router<br><br>**Technical Specifications**                                                                 **G530**<br><br>**General**<br><br>**Device Interfaces**<br>• 1 x Gigabit Ethernet LAN port<br>• 1 x Gigabit Ethernet WAN port<br>• 1 x WPS button<br>• 1 x Reset button<br>• 1 x Power button<br>• 1 x SIM Card slot<br>• 1 x Power connector<br><br>**Antenna Type**<br>• 2 x 2.4 GHz WLAN internal antennas<br>• 2 x 5 GHz WLAN internal antennas<br>• 4 x LTE/5G NR internal antennas<br><br>**Data Signal Rates[1]**<br>• 5G NR (SA mode) Downlink up to 2.4 Gbps/Uplink up to 900 Mbps<br>• 5G NR (NSA mode) Downlink up to 3.4 Gbps/Uplink up to 550 Mbps<br>• LTE Downlink up to 1.6 Gbps/Uplink up to 200 Mbps<br>• DC-HSPA Downlink up to 42 Mbps/Uplink up to 5.76 Mbps<br><br>**Wi-Fi Data Rates[1]**<br>• 5 GHz up to 2402 Mbps<br>• 2.4 GHz up to 574 Mbps<br><br>**IEEE Standard**<br>• IEEE 802.11ax/ac/n/g/b/a<br>• IEEE 802.3u/ab<br><br>https://www.dlink.com/us/en/-/media/consumer_products/g/g530/datasheet/g530a2datasheetv104ww.pdf<br><br>**G530** + **X530**<br><br>**5G NR AX3000**<br>**Wi-Fi 6 Router**<br>**G530**<br>• 5G speed up to 3.4 Gbps*<br>• Access available anytime via app and cloud.<br>• Strong security with guest Wi-Fi and WPA3<br><br>**AX3000**<br>**Wi-Fi 6 Router**<br>**X530**<br>• Wi-Fi 6 speeds up to 3 Gbps**<br>• High-Speed connectivity with gigabit LAN/WAN ports<br><br>https://www.dlink.com/en/products/g530-5g-nr-ax3000-wi-fi-6-router#support |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/-/media/consumer_products/x/x530/datasheet/x530_a1_datasheet_v103ww.pdf<br><br>https://www.dlink.com/us/en/products/dcs-6100lhv2-compact-full-hd-wi-fi-camera_dhq#Specs |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://www.dlink.com/en/products/dcs-8350lh--2k-qhd-indoor-wi-fi-camera<br><br>https://www.dlink.com/en/-/media/consumer_products/dcs/dcs-8350lh/datasheet/dcs8350lha2datasheetv100ww.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250719081915/https://www.dlink.com/us/en/products/dcs-6100lh-compact-full-hd-wi-fi-camera |

23

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | https://www.dlink.com/us/en/-/media/consumer_products/dcs/dcs-6100lh/datasheet/dcs_6100lh_datasheet_eu_en.pdf <br><br> AX3000 Wi-Fi 6 PCIe Adapter with Bluetooth 5.1 <br> DWA-X3000 <br><br> • Enhanced data speeds up to 2.7x faster than previous standards <br> • Multiple adjustable antennas ensure high speeds and unbroken connections <br> • Magnetized antenna base allows fine-tuning of <br><br> **Specification** <br><br> **Antenna** — Dual Band External detachable Antenna x1 <br><br> **Product Description** — AX3000 Wi-Fi 6 PCIe Adapter with Bluetooth 5.1 <br><br> **Standards** — IEEE 802.11ax/ac/n/a 5 GHz <br> IEEE 802.11ax/n/g/b 2.4 GHz <br><br> https://www.dlink.com/en/products/dwa-x3000-ax3000-wifi-6-pcle-adapter-with-bluetooth-51 |

24

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/en/products/dwa-582--wireless-ac1200-dual-band-pci-express-adapter<br><br>https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-582/datasheet/dwa_582_datasheet_en.pdf |

25

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |

https://www.dlink.com/us/en/products/dwa-x1850-ax1800-wifi-6-usb-adapter#Specs

https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-x1850/datasheet/dwa_x1850_datasheet_eu_en.pdf

https://www.dlink.com/en/products/dwa-f18-vr-air-bridge#Specs |

| Claim 17 | D-Link Systems, Inc. |
|----------|----------------------|
|          | **Technical Specifications**<br><br>**General**<br><br>IEEE Standard — IEEE 802.11ax/ac/b/g/n<br><br>Antenna Type — Integrated antenna<br><br>https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-f18/datasheet/dwaf18a1datasheetv102dus.pdf<br><br>Whole Home Smart Wi-Fi Water Leak Sensor Kit DCH-S1621KT<br><br>• Connects to your existing Wi-Fi router, no hub required<br>• Plug into any standard AC Powered, type A plug socket (100-240 VAC, 50/60 Hz)<br>• Integrated Sub-GHz hub for long-range sensors (over |

27

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

Page |H-28

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | Specification<br><br>| Antenna | 2 x internal antenna (DCH-S162) |<br>| Certifications | FCC<br>IC<br>RoHS |<br>| Device Management | mydlink™ app |<br>| Dimensions | 58 x 54 x 57 mm (DCH-S162)<br>66.4 x 66.4 x 20.6 mm (DCH-S163) |<br>| Interfaces | Bluetooth Low Energy 4.2<br>IEEE 802.11n/g wireless<br>Sub-GHz wireless |<br>| Power Supply | 100-240 Vac<br>2 x AA batteries (DCH-S163)<br>50/60 Hz |<br><br>https://web.archive.org/web/20250610213041/https://www.dlink.com/us/en/products/dch-s1621kt-whole-home-smart-wifi-water-leak-sensor-kit#Specs<br><br>**D-Link 5G AC2600 Wi-Fi Router** — Experience 5G connection speeds of up to 1.6 Gbps and high-speed Wi-Fi up to 2.6 Gbps on all your connected devices throughout your home. DWR-978 |

28

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/us/en/-/media/consumer_products/dwr/dwr-978/datasheet/dwr_978_datasheet_eu_en.pdf |

29

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **Wave 2 Cloud-Managed Access Points**<br><br>| MODEL | DBA-1210P | DBA-2520P | DBA-2820P | DBA-3620P | DBA-3621P |<br>|---|---|---|---|---|---|<br>| Indoor/Outdoor | Indoor | Indoor | Indoor | Outdoor (IP55) | Outdoor (IP67) |<br>| Surge/ESD Protection |  |  |  |  | 4kV/4kV |<br>| Wireless standards | Simultaneous Dual-band a/n/ac (Wave 2) and b/g/n |  |  |  |  |<br>| Antenna | 2 x 2 embedded | 3 x 3 embedded | 4 x 4 embedded | 2 x 2 embedded | 2 x 2 detacheable |<br>| Maximum wireless speed | 867 Mbps - 5 GHz<br>300 Mbps - 2.4 GHz | 1,300 Mbps - 5 GHz<br>600 Mbps - 2.4 GHz | 1,733 Mbps - 5 GHz<br>800 Mbps - 2.4 GHz | 867 Mbps - 5 GHz<br>400 Mbps - 2.4 GHz | 867 Mbps - 5 GHz<br>400 Mbps - 2.4 GHz |<br>| MU-MIMO | • | • | • | • | • |<br>| Power-over-Ethernet | • (802.3af) | • (802.3at) | • (802.3at) | • (802.3af) | • (802.3af) |<br>| Wired interface | 1 x Gigabit Ethernet | 2 x Gigabit Ethernet | 2 x Gigabit Ethernet | 2 x Gigabit Ethernet | 2 x Gigabit Ethernet |<br>| Type of Housing | Plastic | Plastic | Plastic | Plastic | Metal |<br>| WPA3 Wi-FI Encryption | • | • | • | • | • |<br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

30

Page |H-31

| Claim 17 | D-Link Systems, Inc. |
| --- | --- |
| |  https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf<br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

31

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **D-Link**<br><br>**Wireless AC Services Router**<br>**User Manual**<br><br>DSR-150/150N/250/250N/500/1000/500AC/1000AC<br><br>• **Superior Wireless Performance**<br>Designed to deliver superior wireless performance, the DSR-500N and DSR-1000N include 802.11 a/b/g/n support, allowing for operation on either the 2.4 GHz or 5 GHz radio bands. Multiple In Multiple Out (MIMO) technology allows the DSR-500N and DSR-1000N to provide high data rates with minimal "dead spots" throughout the wireless coverage area.<br>Next generation wireless performance is available on the DSR-500AC and DSR-1000AC, which introduce 802.11AC support to the family. Available on the 5 GHz band, the combination of wider RF bandwidths and up to 8 MIMO streams take data rates available to supporting AC clients to the next level.<br><br>https://support.dlink.com/resource/PRODUCTS/DSR-SERIES/DSR-SERIES_MANUAL_v3.12_WW_EN.pdf |

33

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |   https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf  https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

34

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | |

| MODEL | | R15 | R32 |
|---|---|---|---|
| GENERAL | Coverage area | Up to 230 m² | Up to 230 m² |
| | Number of units in pack | 1 | 1 |
| | D-Link Wi-Fi Mesh* | • | • |
| | Operational Modes | Router/Extender/Bridge | Router/Extender/Bridge |
| WIRELESS | Wireless standard | Wi-Fi 6 Wireless AX1500 | Wi-Fi 6 Wireless AX3200 |
| | Wireless speed | 300 Mbps 2.4 GHz<br>1201 Mbps 5 GHz | 800 Mbps 2.4 GHz<br>2402 Mbps 5 GHz |
| | Dual-band | • | • |
| | Smart steering (automatic selection of optimal Wi-Fi band) | • | • |
| | Multi-User MIMO (MU-MIMO) + OFDMA | • | • |
| | Wireless security | WPA2/WPA3 | WPA2/WPA3 |
| ADX | Quick VPN | • | • |
| | Static routes | • | • |
| WIRE | LAN speed | Gigabit Ethernet | Gigabit Ethernet |
| | Number of WAN ports / unit | 1 | 1 |
| | Number of LAN ports / unit | 3 | 4 |

https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf

35

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  https://support.dlink.com/resource/PRODUCTS/R32/R32_A1_Datasheet_v1.20%28WW%29.pdf https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

36

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/products/g403-n300-4g-smart-router#Specs |

37

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/products/g415-ax1500-4g-smart-router |

Page |H-39

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |

https://www.dlink.com/en/products/g416-ax1500-4g-cat6-smart-router

https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

39

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/-/media/consumer_products/dap/dap-1360/manual/dap-1360_c1_manual_v3_00_eu.pdf https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

40

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/en/products/dwa-121-wireless-n-150-pico-usb-adapter#Specs<br><br>https://www.dlink.com/en/-/media/product-pages/dwa/121/dwa121-b1-datasheet.pdf |

41

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **Wireless-N Nano USB Adapter**<br>**DWA-131**<br><br>Improve the Wi-Fi signal on your desktop or laptop computer with the D-Link Wireless N Nano USB Adapter (DWA-131), which lets you connect to any Wireless N300 network. You'll experience better streaming media from greater distances around your home or office. Ideal for traveling or a crowded workspace, the Wireless N Nano USB Adapter features a compact design to fit into your notebook with minimal protrusion.<br><br>Download the datasheet.<br><br>https://www.dlink.com/en/products/dwa-131-wireless-n-nano-usb-adapter#Specs<br><br>**Product Highlights**<br><br>**High Performance**<br>Experience fast 802.11n technology for faster browsing, smooth streaming and lag-free gaming, while staying compatible with 802.11g devices<br><br>**Total Connectivity**<br>Connect further away in your home or office; Wireless N technology provides superb wireless reception for a more reliable connection<br><br>**Easy to Use**<br>You'll be up and running in no time with the intuitive Setup Wizard. Create a secure wireless connection to your Wi-Fi router with a simple press of a button<br><br>DWA-131<br>**Wireless N Nano USB Adapter** |

42

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  https://www.dlink.com/en/-/media/consumer_products/dwa/dwa-131/datasheet/dwa_131_-e1_datasheet_en_eu.pdf <br><br> https://www.dlink.com/us/en/products/dwa-181-ac1300-mu-mimo-wi-fi-nano-usb-adapter |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-181/dwa_181_datasheet_en_eu.pdf |

44

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **User Manual** **Wireless N High-Gain USB Adapter** DWA-137 **Technical Specifications** **Standards** • IEEE 802.11n • IEEE 802.11g **Bus Type** • USB 2.0 (1.1 compatible) **Operating Temperature** • 32°F to 104°F ( 0°C to 40°C) **Operating Humidity** • 10% to 90% maximum (non-condensing) https://ftp.dlink.ru/pub/Wireless/DWA-137/Description/DWA-137_A1_Manual_v1.00(DI).pdf |

45

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://support.dlink.com/resource/PRODUCTS/DWA-171/REVA/DWA-171_REVA_DATASHEET_1.00_EN.PDF |

46

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

47

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://dlinkmea.com/upload/downloadable/DWA_172_612cace9479e6.pdf |

48

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  https://support.dlink.com/resource/PRODUCTS/DWA-182/REVD/DWA-182_REVD_MANUAL_v4.02_WW.pdf <br><br> https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

49

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/products/dwr-932-4g-lte-mobile-wi-fi-hotspot-150-mbps |

50

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

51

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **Specification**<br><br>Download the datasheet.<br><br>| Antenna | 4G LTE/5G 4x4 internal antenna 2 x internal Wi-Fi antennas |<br>| Dimensions | 119 x 72 x 23.5 mm |<br>| Interfaces | One 10/100/1000 Gigabit Ethernet LAN port Nano SIM card slot USB-C port 4G LTE/5G 4x4 internal antenna 2 x internal Wi-Fi antennas |<br>| Power Supply | Rechargeable 5260 mAh Li-ion battery |<br>| Product Description | 5G Wi-Fi 6 Mobile Hotspot |<br>| Standards | 802.11/n/g/b/ac/ax$^2$ |<br>| Weight | 235 g |<br><br>https://www.dlink.com/en/products/dwr-2101-5g-wi-fi-6-mobile-hotspot#Specs |

Page |H-52

Case 7:26-cv-00121   Document 1-8   Filed 04/01/26   Page 53 of 241

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

53

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **Specification**<br><br>Antenna: Integrated antenna<br><br>Certifications: CE, FCC Class B, IC<br><br>Dimensions: 95.5 x 30 x 12.7 mm<br><br>Interfaces: USB port (USB 3.2 Gen 1 (USB 3.0) standard)<br><br>Operating Humidity: 10% to 90% non-condensing<br><br>Operating System: Windows 11 (64-bit driver support), Windows 10 (32 & 64-bit driver support)<br><br>Operating Temperature: 0 to 40 °C (32 to 104 °F)<br><br>Operating Voltage: 5.0 V DC ± 10%<br><br>Power: Operating mode : 464 mA, Standby mode : 154 mA<br><br>Standards: IEEE 802.11aIEEE, 802.11acIEEE, 802.11axIEEE, 802.11n<br><br>https://shop.us.dlink.com/products/d-link-wi-fi-6-ax1800-gigabit-usb-3-0-adapter-with-cradle-for-upgrading-desktop-laptop-pcs-dwa-x1850-b1?srsltid=AfmBOoq5sDxaZes5XLat1uinG54SgitTmY3u7OcQF7rBNHq-YCBC2Ze6 |

54

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250328001743/https://shop.us.dlink.com/products/d-link-wifi-6-router-ax1800 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://shop.us.dlink.com/products/dcs-6500lhv2-compact-full-hd-pan-tilt-wi-fi-camera?srsltid=AfmBOorI0ciOmDaCGqmeDsSrEPXOxSYn1GCc_sE71-TNi4zPTlH5KuHo |

56

| Claim 17 | D-Link Systems, Inc. |
|----------|---------------------|
| |  |

57

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **Physical** |
| | Power Input — 100 to 240 V AC, 50/60 Hz |
| | Power Output — 5 V DC 1.0 A |
| | Max. Power Consumption — 4 W ± 5% |
| | Cable Length — 1.5 m (4.9 ft) |
| | Indoor/Outdoor — For indoor use |
| | Operating Temperature — 0 to 40 °C (32 to 104 °F) |
| | Storage Temperature — -20 to 70˚ C (-4 to 158 °F) |
| | Operating/Storage Humidity — Max. 90% non-condensing |
| | Weight — 190 g ± 5% (6.7 oz ± 0.34 oz) |
| | Dimensions — 77 x 77 x 121 mm |
| | Certifications — CE, FCC, IC |
| | https://support.dlink.com/resource/products/DCS-6500HLV2/DCS-6500LHV2_A1_Datasheet_v1.02(WW).pdf |

59

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://legacy.us.dlink.com/pages/product.aspx?id=6654bbaf590044fcb3429a45eddd30d8 |

| Claim 17 | D-Link Systems, Inc. |
|----------|----------------------|
|          |   http://legacyfiles.us.dlink.com/COVR-2202/REVA/COVR-2202_REVA_DATASHEET_v1.00_US.pdf  https://legacy.us.dlink.com/pages/product.aspx?id=688a33a88db34cb79f015267ec9d9876 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/COVR-1203/REVA/COVR-C1203_REVA_DATASHEET_v1.00_US.pdf<br><br>https://legacy.us.dlink.com/pages/product.aspx?id=22a0fc7f00244890949ecf398a40ab0f |

62

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

63

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| Page |H-64 | <br>http://legacyfiles.us.dlink.com/DIR-2680/REVA/DIR-2680_REVA_DATASHEET_v1.00_US.pdf<br><br>https://legacy.us.dlink.com/pages/product.aspx?id=3203f662bafd4db9aa8ce84b33118ff7 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

65

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-822/DIR-822-US_REVC_MANUAL_063017_v3.01_US.pdf<br><br>https://legacy.us.dlink.com/pages/product.aspx?id=c9525c84034642bab9e2893b9b6d5134 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/DAP-1520/REVA/DAP-1520_REVA_DATASHEET_1.00_EN.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://legacy.us.dlink.com/pages/product.aspx?id=e8f1257e55e642d0a2af4d8c47142351 |

Case 7:26-cv-00121    Document 1-8    Filed 04/01/26    Page 69 of 241

68

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DAP-2555/REVA/DAP-2555_REVA_DATASHEET_1.00_EN.PDF <br><br> https://legacy.us.dlink.com/pages/product.aspx?id=65f87253d29b41369619b512b2147eac |

69

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |

http://legacyfiles.us.dlink.com/DAP-3520/REVA/DAP-3520_REVA_DATASHEET_1.00_EN.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  https://legacy.us.dlink.com/pages/product.aspx?id=0c4e167148df48a19ea20c314b7027e9 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DCS-2132L/REVA/DCS-2132L_REVA_DATASHEET_1.00_EN.PDF<br><br><br><br>http://legacyfiles.us.dlink.com/DCS-2230L/REVA/DCS-2230L_REVA_DATASHEET_1.02_EN_US.pdf |

73

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-5025L/REVA/DCS-5025L_REVA_DATASHEET_v1.00_HQ.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  **Pan & Tilt Day/Night Network Camera**  Cloud Camera  **Product Highlights**  Secure Connection  Built in Wireless N and a 10/100 Ethernet port for flexible and flawless connection throughout your home  Night Vision  Built-in IR LEDs to monitor your home even in complete darkness  Sound & Motion Detection  Enhanced email alert based on sound and motion sensing technology  Wi-Fi Extender  Instantly eliminate dead zones and expand wireless connectivity for any additional cameras  **Overview**  View more, do more, and protect more with the clarity and mobile control of D-Link's Pan & Tilt Day/Night Network Camera (DCS-5020L). Download the free mydlink app and monitor your home or business – anywhere, anytime – on your smartphone* or tablet. Experience confident clarity and total control with the ultra-smooth pan/tilt and digital zoom functionality. Integrated motion-sensing and night-vision technology provides around-the-clock surveillance. With simple installation, you'll have an effective, affordable home or business surveillance solution up and running in no time.  **mydlink™ Lite** - mobile app designed for iOS and Android smartphones  **mydlink™+** - mobile app with multi-camera viewing designed for iOS and Android tablets  **DCS-5020L** |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications**<br><br>**Networking Protocol**<br>• • IPV4, ARP, TCP, UDP, ICMP<br>• • DHCP Client<br>• • NTP Client (D-Link)<br>• • DNS Client<br>• • DDNS Client (Dyndns and D-Link)<br>• • SMTP Client<br>• • FTP Client<br>• • HTTP Server<br>• • PPPoE<br>• • UPnP Port Forwarding<br>• • LLTD<br><br>**Built-In Protocol**<br>• 10/100 BASE-TX Fast Ethernet<br>• 802.11b/g/n WLAN<br><br>**Wireless Connectivity**<br>• 802.11b/g/n Wireless with WEP/WPA/WPA2 security<br>• WPS<br><br>**Wireless Transmit Output Power (Typical)**<br>• 11b - 16 dbm<br>• 11g/11n - 12 dbm<br><br>**SDRAM**<br>• 64 MB<br><br>**Video Features**<br>• Adjustable image size and quality<br>• Time stamp and text overlay<br>• Flip and Mirror<br><br>**Resolution**<br>• 640 x 480 at up to 30 fps<br>• 320 x 240 at up to 30 fps<br>• 160 x 112 at up to 30 fps<br><br>**Lens**<br>• Focal length: 2.2 mm, F2.0<br><br>**IR LED**<br>• 8 meter illumination distance with 10 LEDs and light sensor<br><br>**Minimum Illumination**<br>• Color: 1 lux @ F2.0 (Day)<br>• B/W: 0 lux @ F2.0 (Night)<br><br>**Viewing Angle**<br>• Horizontal: 66.2°<br>• • Vertical: 49.08°<br>• • Diagonal: 77.04°<br><br>**Pan/Tilt Range**<br>• Pan Range: +170° ~ -170° (Total 340°)<br>• Tilt Range: +95° ~ -25° (Total 120°)<br><br>http://legacyfiles.us.dlink.com/DCS-5020L/REVA/DCS-5020L_REVA_DATASHEET_1.00_EN.PDF |

76

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DCS-5222L/REVA/DCS-5222L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-800L/REVA/DCS-800L_REVA_DATASHEET_1.00_EN_US.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DCS-820L/REVA/DCS-820L_REVA_DATASHEET_1.00_EN.PDF |

79

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DCS-825L/REVA/DCS-825L_REVA_DATASHEET_2.00_EN.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |

http://legacyfiles.us.dlink.com/DCS-932L/REVA/DCS-932L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/DCS-936L/REVA/DCS-936L_REVA_DATASHEET_3.11_EN_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DCS-960L/REVA/DCS-960L_REVA_DATASHEET_3.00_EN_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DIR-605L/REVA/DIR-605L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-640L/REVA/DIR-640L_REVA_DATASHEET_1.00_EN.PDF<br><br><br>http://legacyfiles.us.dlink.com/DIR-869/REVA/DIR-869_REVA_DATASHEET_1.00_EN_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DIR-879/REVA/DIR-879_REVA_DATASHEET_1.00_EN_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-885L/REVA/DIR-885L_REVA_DATASHEET_2.00_EN_US.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-890L/REVA/DIR-890L_REVA_MANUAL_1.00_EN_US.PDF |

90

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-895L/REVA/DIR-895L_REVA_DATASHEET_2.00_EN_US.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DAP-1860/REVA/DAP-1860_REVA_DATASHEET_1.00_EN_US.pdf |

93

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DAP-2590/REVA/DAP-2590_REVA_DATASHEET_1.00_EN.PDF<br><br>http://legacyfiles.us.dlink.com/DAP-3525/REVA/DAP-3525_REVA_DATASHEET_1.00_EN.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | ![D-Link DAP-3690 AirPremier N Dual Band Outdoor PoE Access Point]<br><br>**Product Highlights**<br><br>**Rugged Outdoor Dual Band Access Point**<br>• Concurrent Dual Band 802.11n Connectivity<br>• IP67 Housing w/Built in Heater & Sensor<br>• Supports up to 32 SSIDs (16 per radio)<br>• Enterprise Security and Management<br>• Internal & External Radius Support<br>• Integrated 802.3at Power over Ethernet (PoE)<br>• Includes Wall and Pole Mounting Kit<br>• Limited Lifetime Warranty<br>• Operates as; AP, WDS, WDS with AP, Wireless Client<br><br>**DAP-3690**<br><br>*AirPremier* ® **N Dual Band Outdoor PoE Access Point**<br><br>**Technical Specifications**<br>**Standards**<br><br>Standards: • IEEE 802.11a • IEEE 802.11g • IEEE 802.3at • IEEE 802.3 / • IEEE 802.11n • IEEE 802.3ab • IEEE 802.3u<br><br>http://legacyfiles.us.dlink.com/DAP-3690/REVA/DAP-3690_REVA_DATASHEET_1.00_EN.PDF |

95

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/DCH-S150/REVA/DCH-S150_REVA_DATASHEET_1.00_EN_US.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCH-S160/REVA/DCH-S160_REVA_DATASHEET_1.00_EN_US.PDF |

97

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DCH-S220/REVA/DCH-S220_REVA_DATASHEET_1.00_EN_US.PDF |

98

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DCS-2530L/REVA/DCS-2530L_REVA_DATASHEET_1.01_EN_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | |

100

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DCS-2630L/REVA/DCS-2630L_REVA_DATASHEET_2.00_EN_US.pdf <br><br> <br><br> http://legacyfiles.us.dlink.com/DCS-8200LH/REVA/DCS-8200LH_REVA_DATASHEET_1.02_EN_US.pdf |

101

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-933L/REVA/DCS-933L_REVA_DATASHEET_1.00_EN.PDF |

103

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **Network** |
|  | **Network Protocols** • IPV4, ARP, TCP, UDP, ICMP • DHCP Client • NTP Client (D-Link) • DNS Client • DDNS Client (D-Link) • SMTP Client • FTP Client       • HTTP Server • PPPoE • RTP, RTSP, RTCP • UPnP Port Forwarding • HTTPs for configuration • Bonjour |
|  | **Security** • Administrator and user group protection • Password authentication    • HTTP and RTSP digest encryption |
|  | **Wireless Connectivity** • 802.11ac/n/g/b wireless with WEP/WPA/WPA2 encryption    • Operates on 2.4GHz and 5GHz frequency bands |
|  | http://legacyfiles.us.dlink.com/DCS-935L/REVA/DCS-935L_REVA_DATASHEET_v1.40_US.pdf <br><br> Performance   Dual Band   Gigabit Ethernet <br> Extreme Coverage   Easy Setup   Intuitive User Interface <br><br> DIR-859 <br> AC1750 WI-FI ROUTER |

104

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | Technical Specifications<br><br>General<br><br>Device Interfaces: • 802.11 a/g/n/ac wireless LAN • Four 10/100/1000 Gigabit LAN ports • 10/100/1000 Gigabit WAN port<br><br>Antenna Type: • External<br><br>Network Standards: • IEEE 802.11ac • IEEE 802.11n • IEEE 802.11g • IEEE 802.11a • IEEE 802.3 • IEEE 802.3u<br><br>http://legacyfiles.us.dlink.com/DIR-859/REVA/DIR-859_REVA_DATASHEET_2.00_EN_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DSP-W215/REVA/DSP-W215_REVA_DATASHEET_1.00_EN_US.PDF |

106

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DSR-250N/REVA/DSR-250N_DATASHEET_1.00_EN.PDF |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/COVR-3902/REVA/COVR-3902_REVA_DATASHEET_v1.01_US_EN.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

109

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/COVR-C1213/REVA/COVR-C1213_REVA_Datasheet_1.01_WW.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **COVR-P2502** — Hybrid Whole Home Powerline Wi-Fi System<br><br>**COVR-P2500 Technical Specifications**<br><br>**General**<br><br>**Device Interfaces (per unit):** • 1 x PLC interface compatible with Homeplug AV/AV2.0 specification up to 1300 Mbps[2] • IEEE 802.11 ac/n/g/a wireless WAN • 3 x Gigabit LAN ports<br><br>**LEDs:** • Power • Powerline signal strength • LAN • 2.4 GHz • 5 GHz<br><br>**Antenna Type:** • 2 x external antennas<br><br>**Data Signal Rate:** • 2.4 GHz • Up to 300 Mbps[3] • 5 GHz • Up to 866 Mbps[3] • Powerline • Up to 1300 Mbps (PHY rate)[2] • Ethernet • 10/100/1000 Mbps (auto-negotiation)<br><br>**Standards:** • IEEE 802.11ac Wave II • IEEE 802.11n • IEEE 802.11g • IEEE 802.11a • IEEE 802.3i • IEEE 802.3u • IEEE 802.3ab • IEEE 1901 • IEEE 802.3x Flow Control<br><br>http://legacyfiles.us.dlink.com/COVR-P2502/REVA/COVR-P2502_REVA_DATASHEET_v1.00_US_EN.pdf |

111

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/COVR-R2203/REVA/COVR-R2203_REVA_Datasheet_v1.00_WW.pdf |

112

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  |

113

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| Page |H-114 | <br><br>http://legacyfiles.us.dlink.com/DAP-1620/REVA/DAP-1620_REVA_MANUAL_1.00_EN_US.PDF |

114

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DAP-1620/REVB/DAP-1620-EXO_REVB_DATASHEET_v1.00_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-5030L/REVA/DCS-5030L_REVA_DATASHEET_2.00_EN_US.pdf |

116

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/DCS-8000LH-US/REVA/DCS-8000LH_2PK_REVA_DATASHEET_1.00_EN_US.pdf |

117

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **Technical Specifications**<br><br>**General**<br><br>Device Interfaces: • IEEE 802.11 ac/n/g/b/a wireless LAN • 10/100/1000 Gigabit Ethernet WAN port • Four 10/100/1000 Gigabit Ethernet LAN ports<br><br>LEDs: • Power • Internet • WLAN • LAN (x 4) • WPS<br><br>Antenna Type: • Four detachable external antennas<br><br>Data Signal Rate: • 2.4 GHz • Up to 300 Mbps[1] • 5 GHz • Up to 867 Mbps[1]<br><br>Standards: • IEEE 802.11ac • IEEE 802.11n • IEEE 802.11g • IEEE 802.3ab • IEEE 802.11b • IEEE 802.11a • IEEE 802.3u<br><br>http://legacyfiles.us.dlink.com/DIR-842/REVC/DIR-842_REVC_DATASHEET_v1.00_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DIR-867/REVA/DIR-867_REVA_DATASHEET_1.00_EN_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-878/REVA/DIR-878_REVA_DATASHEET_1.00_EN_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-882/DIR-882-US_REVA_DATASHEET_v1.00_US_EN.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DSH-C310/REVA/DSH-C310_REVA_DATASHEET_01312017_v1.00_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DSP-W110/REVA/DSP-W110_REVA_DATASHEET_1.00_EN_US.PDF |

123

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DAP-2660/REV%20A/DAP-2660_REVA_DATASHEET_EN_US.PDF |

124

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DIR-1260/REVA/DIR-1260_REVA_DATASHEET_v1.00_WW.pdf |

125

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| Page |H-126 | <br><br>http://legacyfiles.us.dlink.com/DIR-1360-US/DIR-1360_REVA_MANUAL_v1.00.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DIR-1950/DIR-1950_A1_Datasheet_v1.01(WW).pdf |

127

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br>http://legacyfiles.us.dlink.com/DIR-1960/DIR-1960_REVA_DATASHEET_v1.00_US.pdf |

128

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DIR-2640/DIR-2640_REVA_MANUAL_v1.00.pdf |

129

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DIR-2660/DIR-2660_REVA_DATASHEET_v1.00_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

131

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | http://legacyfiles.us.dlink.com/DIR-X1550/REVA/DIR-X1550_A1_Datasheet_v1.20(WW).pdf<br><br><br><br>http://legacyfiles.us.dlink.com/DWL-6700AP/DWL-6700AP_A2_Datasheet_01(HQ).pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

133

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://support.dlink.com/resource/PRODUCTS/DAP-1820/REVA/DAP-1820_REVA_MANUAL_v1.00_WW.pdf<br><br>https://fcc.report/FCC-ID/KA2AX9UA1/ |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **RF Test Report**<br><br>Applicant : D-Link Corporation<br>Product Name : AX900 Wi-Fi 6 USB Adapter / Wi-Fi 6 AX900 USB 2.0 Dongle<br>Trade Name : D-Link<br>Model Number : AX9U<br>Applicable Standard : FCC 47 CFR PART 15 SUBPART C / ANSI C63.10:2013<br>Received Date : Aug. 23, 2024<br>Test Period : Sep. 19, 2024 ~ Sep. 25, 2024<br>Issued Date : Nov. 19, 2024<br><br>**2 EUT Description**<br>The product specifications of the EUT presented in the report are declared by the manufacturer who shall take full responsibility for the authenticity(except Max. RF Output Power). |

**EUT Description table:**

| Applicant | D-Link Corporation 14420 Myford Road Suite 100 Irvine California United States 92606 | | | |
|---|---|---|---|---|
| Product Name | AX900 Wi-Fi 6 USB Adapter / Wi-Fi 6 AX900 USB 2.0 Dongle | | | |
| Trade Name | D-Link | | | |
| Model Number | AX9U | | | |
| FCC ID | KA2AX9UA1 | | | |
| Operate Freq. Band | Frequency Range (MHz) | Modulation | Channel Bandwidth | Data Rate (ns) |
| 802.11b | 2412 ~ 2462 | DSSS | 20 MHz | Up to 11 Mbps |
| 802.11g | 2412 ~ 2462 | OFDM | 20 MHz | Up to 54 Mbps |
| 802.11n HT20 | 2412 ~ 2462 | OFDM (64QAM) | 20 MHz | MCS7 |
| 802.11n HT40 | 2422 ~ 2452 | OFDM (64QAM) | 40 MHz | MCS7 |
| 802.11n VHT20 | 2412 ~ 2462 | OFDM (256QAM) | 20 MHz | MCS8 |
| 802.11n VHT40 | 2422 ~ 2452 | OFDM (256QAM) | 40 MHz | MCS9 |
| 802.11ax HE20 | 2412 ~ 2462 | OFDMA | 20 MHz | MCS11 |
| 802.11ax HE40 | 2422 ~ 2452 | OFDMA | 40 MHz | MCS11 |
| Antenna information | ANT | Model Number | Type | Max. Gain (dBi) |
|  | ANT-0 | 2.4/5G_ANT | Metal Antenna | 2.9 |
| Antenna Delivery | See section 3.1 | | | |
| Operate Temp. Range | 0 ~ +40 ℃ | | | |
| EUT Power Rating | 5 Vdc | | | |

https://fcc.report/FCC-ID/KA2AX9UA1/7871562

135

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| Page |H-136 | ## KA2AX18UA1 FCC ID Equipment: D-Link Corporation AX18UA1 14420 Myford Road Suite 100, Irvine, CA 92606 United States FCC.report › / FCC ID › / D-Link Corporation › / KA2AX18UA1 https://fcc.report/FCC-ID/KA2AX18UA1/ eurofins E&E SAR Evaluation Report for FCC Report No.: USSC247025001 Issued Date: Aug. 14, 2024 **SAR Evaluation Report for FCC** **Applicant Name** : D-Link Corporation **Applicant Address** : 14420 Myford Road Suite 100 Irvine California United States 92606 **Product Name** : AX1800 Wi-Fi 6 USB Adapter Wi-Fi 6 AX1800 USB 3.0 Dongle **Brand Name** : D-Link **Model Number** : AX18U **FCC ID** : KA2AX18UA1 **Report Number** : USSC247025001 **Compliant Standards** : FCC 47 CFR §2.1093 **Sample Received Date** : May 25, 2022 **Date of Testing** : Oct. 26, 2022 ~ Oct. 29, 2022 **Report Issued Date** : Aug. 14, 2024 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2AX18UA1/7582267 |

137

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  |

138

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://web.archive.org/web/20251222091727/https://shop.us.dlink.com/collections/routers-mesh-systems/products/d-link-aquila-pro-ai-ax3000-wi-fi-6-smart-mesh-router-w-wi-fi-6-usb-adapter-mbund30-1<br><br>https://web.archive.org/web/20240424121442/https://www.dlink.com/us/en/products/dwa-x1850-ax1800-wifi-6-usb-adapter |

139

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | Test Report (DFS)<br><br>FCC ID: KA2WAX1850A1<br><br>Test Report<br><br>FCC.report › / FCC ID › / KA2WAX1850A1 › / Test Report (DFS)<br><br>**DFS Test Report**<br><br>Report No.: RFBEBW-WTW-P21020566-2<br>FCC ID: KA2WAX1850A1<br>Test Model: DWA-X1850<br>Received Date: Feb. 25, 2021<br>Test Date: Mar. 23 ,2021<br>Issued Date: Jul. 01, 2021<br><br>Applicant: D-Link Corporation<br>Address: 14420 Myford Road Suite 100 Irvine, California United States 92606<br><br>Issued By: Bureau Veritas Consumer Products Services (H.K.) Ltd., Taoyuan Branch<br>Lin Kou Laboratories<br>Lab Address: No. 47-2, 14th Ling, Chia Pau Vil., Lin Kou Dist., New Taipei City, Taiwan<br>Test Location: No. 19, Hwa Ya 2nd Rd., Wen Hwa Vil., Kwei Shan Dist., Taoyuan City 33383, TAIWAN<br>FCC Registration / 788550 / TW0003<br>Designation Number: |

140

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC–ID/KA2WAX1850A1/5365267<br><br>https://fcc.report/FCC–ID/KA2WAT185A1/ |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  https://fcc.report/FCC-ID/KA2WAT185A1/5040704 |

142

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlinktw.com.... https://fcc.report/FCC-ID/KA2WAX582A1/ |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2WAX582A1/4946227.pdf<br><br>https://fcc.report/FCC-ID/KA2WA192B1/ |

144

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2WA192B1/4885833<br><br>https://fcc.report/FCC-ID/KA2WA192B1/4885834<br><br>https://fcc.report/FCC-ID/KA2AC13UA1/ |

145

| Claim 17 | D-Link Systems, Inc. |
| --- | --- |
| |  |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AC13UA1/7871616 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://shop.us.dlink.com/collections/security-cameras/products/dcs-8302lh-b1 |

148

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2CS8302LHA1/4778006 <br><br> https://fcc.report/FCC-ID/KA2CS8620LHA1/ |

149

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://fcc.report/FCC-ID/KA2CS8620LHA1/5385807 |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | https://fcc.report/FCC-ID/KA2CS8620LHA1/5385806 |

151

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2-CS8515LHA1/4182575.pdf<br><br>https://fcc.report/FCC-ID/KA2CS8000LHV2A1/4480388.pdf |

| Claim 17 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://fcc.report/FCC-ID/KA2CS8325LHA1/4557823.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **Technical Specifications**<br><br>**General**<br>Video Compression • H.264<br>Max. Resolution • 2 Megapixel (Full HD)<br>Max. Frame • 1080p (1920 x 1080)<br>Image Sensor • 1/2.9" Progressive Scan CMOS sensor<br>Day & Night - IR LED • 5 m (16 ft)<br>Focal Length • 4.12 mm<br>Aperture • F2.1<br>Pan/Tilt • Pan range: -170° to 170° (total 340°) • Tilt range: -40C to 50° (total 90°)<br>Angle of View • (H) 85° (V) 42° (D) 100°<br>Audio • Built-in microphone/speaker<br>Audio Codec • MPEG-2 AAC LC<br><br>**Functionality**<br>Wireless IEEE Standard • 802.11n g (1T1R)<br>Wi-Fi Operation Band • 2.4 GHz<br>Security Protocol • WPA3<br>Network Protocols • IPv4, Bonjour (mDNS and DNS-SD), • RTSP, SRTP, RTP, HTTPS<br><br>https://manuals.plus/m/b246c7601e434917a42d5612e7175bca7e15849c6339f1d3a96c0c8d172422cf<br><br>**KA2CS8330LHA1**<br><br>FCC ID<br>Equipment:<br>D-Link Corporation CS8330LHA1<br>17595 Mt. Herrmann, Fountain Valley, CA 92708 United States<br>FCC.report › / FCC ID › / D-Link Corporation › / KA2CS8330LHA1<br><br>https://fcc.report/FCC-ID/KA2CS8330LHA1/<br><br>Report No.: RF190403E09 R1<br>FCC ID: KA2CS8330LHA1<br>Test Model: DCS-8330LH<br>Received Date: Apr. 03, 2019<br>Test Date: June 15, 2019<br>Issued Date: Oct. 23, 2019<br><br>Applicant: D-Link Corporation<br>Address: No.289, Xinhu 3rd Rd., Neihu District, Tapei City 11494, Taiwan<br><br>Issued By: Bureau Veritas Consumer Products Services (H.K.) Ltd., Taoyuan Branch Hsin Chu Laboratory<br>Lab Address: E-2, No.1, Li Hsin 1st Road, Hsinchu Science Park, Hsinchu City 300, Taiwan R.O.C.<br>Test Location: E-2, No.1, Li Hsin 1st Road, Hsinchu Science Park, Hsinchu City 300, Taiwan R.O.C.<br>FCC Registration / Designation Number: 723255/TW2022 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2CS8330LHA1/4500464<br><br>https://support.dlink.com/resource/PRODUCTS/DCS-8630LH/REVA/DCS-8630LH_REVA_DATASHEET_v1.06_WW.pdf |

155

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/en/-/media/consumer_products/dcs/dcs-8627lh/datasheet/dcs_8627lh_datasheet_en_eu.pdf<br><br>https://fcc.report/FCC-ID/KA2CS8301LHA1/ |

156

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2CS8301LHA1/4870084.pdf <br><br> https://fcc.report/FCC-ID/KA2CS8301LHA1/4870079.pdf <br><br> https://www.realtek.com/Product/Index?id=610&cate_id=194 |

157

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2CS8526LHA1/<br><br>https://fcc.report/FCC-ID/KA2CS8526LHA1/4677779 |

158

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| Page |H-159 | https://fcc.report/FCC-ID/KA2CS8526LHA1/4670923 |

159

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |
https://fcc.report/FCC-ID/KA2CS8526LHB1/7783468

https://www.manualslib.com/products/D-Link-Dap-X3060ou-14303749.html |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

161

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **FCC Test Report**<br><br>**(Spot Check)**<br><br>Report No.: RF190412C01B<br>FCC ID: KA2BA2720PA1<br>Original FCC ID: KA2WL7620APA1<br>Test Model: DBA-2720P<br>Received Date: Nov. 11, 2019<br>Test Date: Dec. 03, 2019 ~ Jan. 07, 2020<br>Issued Date: Feb. 21, 2020<br><br>Applicant: D-Link Corporation<br>Address: 17595 Mt. Herrmann, Fountain Valley, California, United States, 92708<br><br>Issued By: Bureau Veritas Consumer Products Services (H.K.) Ltd., Taoyuan Branch<br>Lin Kou Laboratories<br>Lab Address: No. 47-2, 14th Ling, Chia Pau Vil., Lin Kou Dist., New Taipei City, Taiwan<br>Test Location: No. 19, Hwa Ya 2nd Rd., Wen Hwa Vil., Kwei Shan Dist., Taoyuan City 33383, Taiwan<br>FCC Registration / Designation Number: 788550 / TW0003<br><br>**3 General Information**<br>**3.1 General Description of EUT**<br><br>| Product | Business Cloud Access Point / Nuclias Cloud-Managed AC2200 Wave 2 Access Point |<br>| --- | --- |<br>| Brand | D-Link Corporation |<br>| Test Model | DBA-2720P |<br>| Sample Status | Identical Prototype |<br>| Power Supply Rating | 12Vdc from adapter 53Vdc from POE |<br>| Modulation Type | 256QAM, 64QAM, 16QAM, QPSK, BPSK |<br>| Modulation Technology | OFDM |<br>| Transfer Rate | 802.11a: 54/48/36/24/18/12/9/6Mbps 802.11n: up to 300Mbps 802.11ac: up to 867Mbps |<br>| Operating Frequency | 5260 ~ 5320MHz, 5500 ~ 5720MHz |<br>| Number of Channel | 5260 ~ 5320MHz: 802.11a, 802.11n (HT20), 802.11ac (VHT20): 4 802.11n (HT40), 802.11ac (VHT40): 2 802.11ac (VHT80): 1 5500 ~ 5720MHz: 802.11a, 802.11n (HT20), 802.11ac (VHT20): 12 802.11n (HT40), 802.11ac (VHT40): 6 802.11ac (VHT80): 3 |<br><br>https://fcc.report/FCC-ID/KA2BA2720PA1/4655642 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2AP2720A1/<br><br>https://fcc.report/FCC-ID/KA2AP2720A1/4589455 |

163

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **3   General Information** <br><br> **3.1   General Description of EUT** <br><br> | Product | Nuclias Connect AC2200 Wave2 Tri Band Access Point | <br> | Brand | D-Link | <br> | Test Model | DAP-2720 | <br> | Status of EUT | ENGINEERING SAMPLE | <br> | Power Supply Rating | 12Vdc from power adapter or 48~56Vdc from PoE | <br> | Modulation Type | CCK, DQPSK, DBPSK for DSSS <br> 64QAM, 16QAM, QPSK, BPSK for OFDM <br> 256QAM for OFDM in 11ac mode and VHT20/40 in 2.4GHz | <br> | Modulation Technology | DSSS, OFDM | <br> | Transfer Rate | 802.11b: up to 11Mbps <br> 802.11a/g: up to 54Mbps <br> 802.11n: up to 300Mbps <br> 802.11ac: up to 866.7Mbps | <br> | Operating Frequency | **2.4GHz:** 2.412GHz ~ 2.462GHz <br> **5GHz:** 5.18GHz ~ 5.24GHz, 5.745GHz ~ 5.825GHz | <br> | Number of Channel | **2.4GHz:** <br> 802.11b, 802.11g, 802.11n (HT20),VHT20: 11 <br> 802.11n (HT40), VHT40: 7 <br> **5GHz:** <br> 802.11a, 802.11n (HT20), 802.11 (VHT20): 9 <br> 802.11n (HT40), 802.11 (VHT40): 4 <br> 802.11ac (VHT80): 2 | <br><br> https://fcc.report/FCC-ID/KA2AP2720A1/4589463.pdf <br><br> KA2BA1520PA1 <br><br> FCC ID <br><br> Equipment: <br><br> D-Link Corporation BA1520PA1 <br><br> 17595 Mt. Herrmann, Fountain Valley, CA 92708 United States <br><br> FCC.report › / FCC ID › / D-Link Corporation › KA2BA1520PA1 <br><br> https://fcc.report/FCC-ID/KA2BA1520PA1/ <br><br> **D-Link** <br> Building Networks for People <br><br> **Quick Installation Guide** <br> **Access Point** <br><br> This document will guide you through the basic installation process for your new D-Link Business Cloud Wave 2 Access Point <br><br> DBA-1520P <br><br> ‹ nuclias <br><br> https://fcc.report/FCC-ID/KA2BA1520PA1/4652279 |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2BA1520PA1/4652210 |

165

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AP2622A1/<br><br>https://fcc.report/FCC-ID/KA2AP2622A1/5041430 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AP2622A1/5041412 <br><br> https://fcc.report/FCC-ID/KA2WL6720APA1/ |

Case 7:26-cv-00121    Document 1-8    Filed 04/01/26    Page 168 of 241

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | https://fcc.report/FCC-ID/KA2WL6720APA1/4757736<br><br>KA2APX5480A1<br>FCC ID<br>Equipment:<br>D-Link Corporation APX5480A1<br>14420 Myford Road Suite 100, Irvine, CA 92606 United States<br>FCC.report › / FCC ID › / D-Link Corporation › / KA2APX5480A1<br><br>https://fcc.report/FCC-ID/KA2APX5480A1/<br><br>CERPASS TECHNOLOGY CORP.          Report No.: 24040457-TRFCC04<br><br>**FCC RADIO TEST REPORT**<br><br>Applicant      :  D-Link Corporation<br>Address        :  14420 Myford Road Suite 100, Irvine, California 92606, United States<br>Equipment    :  Nuclias Cloud Managed AXE5400 Access Point<br>Model No.     :  DBA-X5480P<br>Trade Name   :  D-Link<br>FCC ID            KA2APX5480A1 |

Page |H-168

Case 7:26-cv-00121   Document 1-8   Filed 04/01/26   Page 169 of 241

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **2. Test Configuration of Equipment under Test**<br><br>**2.1. Feature of Equipment under Test**<br><br>| Operation Frequency Range | 2.4GHz: 802.11b/g/n(TurboQAM)/ax: 2400-2483.5MHz<br>5GHz: 802.11a/n/ac/ax: 5150-5250MHz, 5250-5350MHz,<br>5470-5725MHz, 5725-5850MHz<br>6GHz: 802.11a/ax: 5925~6425MHz, 6425~6525MHz<br>6525~6875MHz, 6875~7125MHz |<br>| Center Frequency Range | 2.4GHz: 802.11b/g/n(TurboQAM)/ax:2412MHz-2462MHz<br>5GHz: 802.11a/n/ac/ax: 5180-5240MHz,5260-5320MHz,<br>5500-5720MHz, 5745-5825MHz<br>6GHz: 802.11a/ax: 5955~6415MHz, 6435~6515MHz<br>6535~6855MHz, 6895~7115MHz |<br>| Modulation Type | 2.4GHz:<br>802.11b: CCK, DQPSK, DBPSK<br>802.11g/n: BPSK, QPSK, 16QAM, 64QAM, 256QAM(TurboQAM)<br>802.11ax: BPSK, QPSK, 16QAM, 64QAM, 256QAM, 1024QAM<br>5GHz:<br>802.11n/a: BPSK, QPSK, 16QAM, 64QAM<br>802.11ac: BPSK, QPSK, 16QAM, 64QAM, 256QAM<br>802.11ax: BPSK, QPSK, 16QAM, 64QAM, 256QAM, 1024QAM<br>6GHz:<br>802.11a: BPSK, QPSK, 16QAM, 64QAM<br>802.11ax: BPSK, QPSK, 16QAM, 64QAM, 256QAM, 1024QAM |<br>| Modulation Technology | DSSS, OFDM, OFDMA |<br>| Data Rate | 2.4GHz:<br>802.11b: 1, 2, 5.5, 11Mbps<br>802.11g: 6, 9, 12, 18, 24, 36, 48, 54Mbps<br>802.11n: MCS0 – MCS15, HT20/40<br>MCS0 – MCS9, VHT20/40(TurboQAM)<br>802.11ax: MCS0 – MCS11,HE20/40<br>5GHz:<br>802.11a: 6, 9, 12, 18, 24, 36, 48, 54Mbps<br>802.11n: MCS0 – MCS15, HT20/40<br>802.11ac: MCS0 – MCS9, VHT20/40/80/160<br>802.11ax: MCS0 – MCS11,HE20/40/80/160<br>6GHz:<br>802.11a: 6, 9, 12, 18, 24, 36, 48, 54Mbps<br>802.11ax: MCS0 – MCS11,HE20/40/80/160 |<br><br>https://fcc.report/FCC-ID/ka2apx5480a1/7593604.pdf<br><br>**DNH-100**<br><br>**Nuclias Connect Hub**<br><br>**Features**<br><br>**Simple and Cost-Effective**<br>• Discover, manage, configure, and monitor up to 100 APs and smart managed switches per controller<br>• Cost-effective; no extra server needed for access point management<br>• Simply add more controllers when you want to scale up your network<br><br>**Versatile Installation**<br>• Rack-mountable<br>• Small form-factor for easy placement<br><br>The Nuclias Connect Hub is a standalone controller pre-loaded with the Nuclias Connect centralised network management software. Designed to support small-to-medium business and larger enterprise environments, the Nuclias Connect Hub provides network administrators with the capability to manage up to 100 access points and smart-managed switches through one single device. It features a comprehensive set of network management, security, monitoring and troubleshooting functionalities as well as multiple access management tools (captive portal, payment gateway integration and front desk ticket management).<br><br>The Nuclias Connect Hub is compatible with a wide range of indoor and outdoor wireless access points, including support for PoE and the latest 802.11ac Wave 2 standard, as well as smart managed switches with a variety of port configurations. Multiple Nuclias Connect Hubs can be centrally managed through the single sign-on portal, which can be accessed through the dedicated mobile app or via a web browser. |

169

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://shop.us.dlink.com/collections/nuclias-connect/products/dnh-100-nuclias-connect-hub<br><br>https://support.dlink.com/resource/products/DNH-200/REVA/DNH-200_REVA_DATASHEET_v1.03_WW.pdf |

170

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://support.dlink.com/resource/products/DNH-200/REVA/DNH-200_REVA_MANUAL_v1.00_WW.pdf |

171

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2MS60A1/7354303 <br><br>  <br><br> https://fcc.report/FCC-ID/KA2MS30A1/ |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  https://fcc.report/FCC-ID/KA2MS30A1/7581322.pdf |

Page |H-173

Case 7:26-cv-00121   Document 1-8   Filed 04/01/26   Page 174 of 241

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://www.dlink.com/us/en/-/media/business_products/dom/dom-550-gso/datasheet/dom550gsoaxdatasheetv111ww-1.pdf<br><br><br><br>https://www.dlink.com/us/en/-/med.... |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **Specifications**<br><br>**Wi-Fi**<br>• Standard: IEEE 802.11 ax/ac/n/g/b/a/h<br>• Modes:  AP Router<br>• Function:  Multi SSID, Auto Channel Selection, Station Isolation<br>• Security:  WPA2-PSK (AES), WPA2, WPA-PSK/WPA2-PSK(AES,TKIP/AES), WPA/WPA2, WPA3-SAE(AES), WPA2-PSK/WPA3-SAE(AES), WPA3-Enterprise, 802.1x<br>• Advanced Function:  WIDS, Wi-Fi 5G Band Steering<br>• 2.4GHz Data Rate: 574 Mbps<br>• 5GHz Data Rate: 1201 Mbps<br><br>https://www.dlink.com/us/en/-/media/....<br><br>KA2M95A1<br>FCC ID<br>Equipment:<br>D-Link Corporation M95A1<br>14420 Myford Road Suite 100, Irvine, CA 92606 United States<br>FCC.report › FCC ID › D-Link Corporation › KA2M95A1<br><br>https://fcc.report/FCC-ID/KA2M95A1/<br><br>eurofins E&E   MPE Evaluation Report for FCC<br>Report No.: USSC247023002<br>Issued Date: Nov. 19, 2024<br><br>**MPE Evaluation Report for FCC**<br><br>Applicant Name    :  D-Link Corporation<br>Applicant Address    :  14420 Myford Road Suite 100 Irvine California United States 92606<br>Product Name    :  BE9500 Wi-Fi 7 Smart Mesh Router<br>                              Wi-Fi 7 BE9500 Mesh Router<br>Brand Name    :  D-Link<br>Model Number    :  M95<br>FCC ID    :  KA2M95A1<br><br>Report Number    :  USSC247023002<br>Compliant Standards    :  FCC 47 CFR §2.1091<br>Sample Received Date    :  Jul. 02, 2024<br>Report Issued Date    :  Nov. 19, 2024 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2M95A1/7876736 https://fcc.report/FCC-ID/KA2WRM921/ https://fcc.report/FCC-ID/KA2WRM921/5869322.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2WRM921/5335360.pdf |

177

| Claim 17 | D-Link Systems, Inc. |
|----------|----------------------|
|  |  |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  |

Page |H-179

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **FCC RF Test Report** |
|  | APPLICANT : D-Link Corporation<br>EQUIPMENT : 4G/LTE Mobile Router<br>BRAND NAME : D-Link<br>MODEL NAME : DWR-932C<br>FCC ID : KA2WR932CF1<br>STANDARD : FCC Part 15 Subpart C §15.247<br>CLASSIFICATION : (DTS) Digital Transmission System<br>TEST DATE(S) : May 13, 2021 ~ Jun. 01, 2021<br><br>**1.4 Product Specification of Equipment Under Test**<br><br>*(table below)*<br><br>Remark: WLAN ant.1 corresponds to Antenna 3 of EP, and WLAN ant.2 corresponds to Antenna 4 of EP.<br><br>https://fcc.report/FCC-ID/KA2WR932CF1/5305429 |

Standards-related Product Specification

| | | | |
|---|---|---|---|
| Tx/Rx Channel Frequency Range | 2412 MHz ~ 2462 MHz | | |
| Maximum (Peak) Output Power to antenna | 802.11b : 16.62 dBm (0.0459 W)<br>802.11g : 21.68 dBm (0.1472 W)<br>802.11n HT20 : 21.64 dBm (0.1459 W)<br>802.11n HT40 : 22.30 dBm (0.1698 W) | | |
| Antenna Type / Gain | Ant. 1: Internal Antenna with gain 0.24 dBi<br>Ant. 2: Internal Antenna with gain -0.23 dBi | | |
| Type of Modulation | 802.11b : DSSS (DBPSK / DQPSK / CCK)<br>802.11g/n : OFDM (BPSK / QPSK / 16QAM / 64QAM) | | |
| Antenna Function | | Ant. 1 | Ant. 2 |
| | 802.11b/g SISO | V | V |
| | 802.11n MIMO | V | |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2WR920VA1-1/4299972<br><br>https://fcc.report/FCC-ID/KA2WR920VA1-1/4299973 |

181

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2WR920VA1/<br><br>https://fcc.report/FCC-ID/KA2WR920VA1/4290854 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2WR920VA1/4290855.pdf<br><br>https://www.qualcomm.com/products/technology/modems/qualcomm-9207-lte-modem#specs |

183

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br>https://fcc.report/FCC-ID/KA2IRX6060A1/4287402 |

184

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://fcc.report/FCC-ID/KA2IRX1860A1/4644221 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2DIR2150A1/4800883<br><br>https://fcc.report/FCC-ID/KA2IRX3260A1/5268583 |

186

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2R18A1/<br><br>https://fcc.report/FCC-ID/KA2R18A1/6059716 |

187

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2R12A1/5859359 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2IR615X1/<br><br>https:/fcc.report/FCC-ID/KA2IR615X1/4454385.pdf |

189

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2IRX1560A1/4527807<br><br>https://fcc.report/FCC-ID/KA2IRX1560A1/5007131 |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2R04A1/5507029 |

191

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  https://fcc.report/FCC-ID/KA2R04A1/5507028.pdf |

192

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2COVR1100A1/4492553.pdf  https://fcc.report/FCC-ID/KA2COVRX1860A1/5074088.pdf |

193

| Claim 17 | D-Link Systems, Inc. |
|----------|----------------------|
|          | <br><br>https://fcc.report/FCC-ID/KA2COVR1900A1/4628772.pdf |

194

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://support.dlink.com/resource/PRODUCTS/COVR-L1900/REVA/COVR-L1900_REVA_DATASHEET_1.00.PDF |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| <div style="writing-mode: vertical">Page |H-196</div> | <br><br>https://fcc.report/FCC-ID/KA2IR853A1/3718831.pdf |

196

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  Using the DIR-853 device, you are able to quickly create a high-speed wireless network at home or in your office, which lets computers and mobile devices access the Internet virtually anywhere (within the operational range of your wireless network). Simultaneous activity of 2.4GHz band and 5GHz band allows performing a wide range of tasks. The router can operate as a base station for connecting wireless devices of the standards 802.11a, 802.11b, 802.11g, 802.11n, and 802.11ac (at the wireless connection rate up to 1300Mbps²).<br><br>https://www.dlink.com/cz/cs/-/media/consumer_products/dir/dir-853/dir853user-manual.pdf<br><br>KA2G530A3<br>FCC ID<br>Equipment:<br>D-Link Corporation G530A3<br>14420 Myford Road Suite 100, Irvine, CA 92606 United States<br>FCC.report ›  /  FCC ID ›  /  D-Link Corporation ›  /  KA2G530A3<br><br>https://fcc.report/FCC-ID/KA2G530A3/ |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **MPE Evaluation Report for FCC**<br><br>eurofins E&E — MPE Evaluation Report for FCC, Report No.: USSC245283002, Issued Date: Jul. 16, 2024<br><br>**MPE Evaluation Report for FCC**<br><br>Applicant Name : D-Link Corporation<br>Applicant Address : 14420 Myford Road Suite 100 Irvine California United States 92606<br>Product Name : 5G NR AX3000 Wi-Fi 6 Router<br>Brand Name : D-Link<br>Model Number : G530, G530/XX, G530/XXX, G530/XXX (X is A-Z and 0-9)<br>FCC ID : KA2G530A3<br><br>Report Number : USSC245283002<br>Compliant Standards : FCC 47 CFR §2.1091<br>Sample Received Date : May 23, 2024<br>Report Issued Date : Jul. 16, 2024<br><br>**3. DUT (Device Under Test) Information**<br><br>**3.1. Device Overview**<br><br><table><tr><td>Product Name</td><td colspan="2">5G NR AX3000 Wi-Fi 6 Router</td></tr><tr><td>Brand Name</td><td colspan="2">D-Link</td></tr><tr><td>Model Name</td><td colspan="2">G530, G530/XX, G530/XXX, G530/XXX (X is A-Z and 0-9)</td></tr><tr><td>Models different description</td><td colspan="2">Different model number is for marketing purpose. No physical difference.</td></tr><tr><td>FCC ID</td><td colspan="2">KA2G530A3</td></tr><tr><td rowspan="2">Supported Wireless Technologies</td><td>Tx Frequency (MHz)</td><td>Operating Mode</td></tr><tr><td>WLAN<br>2.4G : 2412 ~ 2462<br>5G : 5180 ~ 5240, 5260 ~ 5320, 5500 ~ 5720, 5745 ~ 5805/5825</td><td>2.4G : 802.11b/g/n/ax/ax<br>5G : 802.11a/n/ac/ax</td></tr></table><br><br>https://fcc.report/FCC-ID/KA2G530A3/7564243 |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|----------|----------------------|



https://support.dlink.com/resource/PRODUCTS/DSR-SERIES/DSR-250V2_500_1000AC_DATASHEET_v17.00_WW.pdf

199

Page |H-199

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **D-Link**<br><br>**DWM-530-T**<br>**4G M2M Router**<br><br>**Key Features**<br><br>Dual-SIM Failover   VPN Security<br><br>Eth & 4G Failover   SMS Event Management<br><br>D-Link's DWM-530-T 4G M2M Router delivers LTE Cat 4 capability. It is equipped with Four Fast Ethernet ports, one of which can be configured as an Ethernet WAN. This allows easy switching between broadband and 4G LTE. Additionally, Wi-Fi N300 connectivity is provided, making it suitable for a wide range of M2M applications.<br><br>**M2M Network**<br><br>The DWM-530-T 4G cellular router is expertly designed for Machine to Machine (M2M) networks, providing stable 4G connectivity for efficient operations in remote environments. With multiple Ethernet ports for multiple devices, reducing the need for external switches and lowering costs. Embedded Wi-Fi technology that technicians run remote maintenance, eliminating the need for physical disassembly and significantly reducing maintenance expenses. Additionally, the remote management platform D-ECS enables smart diagnostics of devices, minimizing the need for on-site personnel and further cutting operational costs.<br><br>**Wi-Fi**<br>• Standard: IEEE 802.11 n/b/g<br>• Modes: AP Router<br>• Function: Multi SSID, WMM<br>• Security: WEP,WPA,WPA2,WPA-PSK,WPA2-PSK, 802.1x<br>• 2.4GHz Data Rate: 300 Mbps<br><br>https://www.dlink.com/us/en/-/media/business_products/dwm/dwm-530-t/dwm530taxdatasheetv111ww.pdf<br><br>**D-Link**<br><br>**DWM-550-G**<br>**5G M2M Router**<br><br>D-Link's DWM-550-G 5G M2M Router provides 5G-NR and 4G-LTE dual-mode connectivity. It is equipped with Four Giga Ethernet ports, one of which can be configured as an Ethernet WAN. This allows easy switching between broadband and 4G/5G. Additionally, Wi-Fi 6 AX1800 connectivity is provided, making it suitable for a wide range of M2M applications. |

200

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **Wi-Fi**<br>• Standard: IEEE 802.11 ax/ac/n/g/b/a/h<br>• Modes: AP Router<br>• Function: Multi SSID, Auto Channel Selection, Station Isolation<br>• Security: WPA2-PSK (AES), WPA2, WPA-PSK/WPA2-PSK(AES,TKIP/AES), WPA/WPA2, WPA3-SAE(AES), WPA2-PSK/WPA3-SAE(AES), WPA3-Enterprise, 802.1x<br>• Advanced Function: WIDS, Wi-Fi 5G Band Steering<br>• 2.4GHz Data Rate: 574 Mbps<br>• 5GHz Data Rate: 1201 Mbps<br><br>https://www.dlink.com/us/en/-/media/business_products/dwm/dwm-550-g/dwm550gaxdatasheetv11ww.pdf<br><br>**D-Link** **nuclias** cloud<br><br>**Nuclias Cloud Business Gateways**<br><br>The DBG-X1000 and DBG-X800 are 802.11ax 2x2 dual band wireless gateways providing hotspot connectivity for wireless access. With vast security features such as firewall, comprehensive VPN connectivity, captive portal, application control as well as web content filtering. Through Nuclias Cloud's intuitive interface, users can create authentication policies and monitor the network status with ease.<br><br>The DBG-2000 gateway is built for cloud-managed networks in organizations with multiple sites. With vast security features such as firewall, IPSec VPN connectivity, intrusion prevention (IPS), application control, and content filtering, the DBG Series provides protection to satisfy small to medium enterprise needs. The Nuclias business gateways make installation and management simple, without the need for advanced technicians. Through Nuclias Cloud's user-friendly interface, IT administrators can create site-wide policies and monitor all branch sites effortlessly.<br><br>DBG Series<br><br>**Technical Specifications** DBG Series<br><br>| Model | DBG-2000 | DBG-X1000 | DBG-X800 |<br>Product Image |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://ftp.dlink.de/dbg/dbg-2000/documentation/dbg-2000_ds_reva_Datasheet_en.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://shop.us.dlink.com/collections/smart-h....<br><br>https://web.archive.org/web/20250805081741/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-open-box-aquila-pro-ai-ax6000-dual-band-wi-fi-6-router-m60-re |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **RF Test Report** |

**RF Test Report**

| Applicant | : | D-Link Corporation |
|---|---|---|
| Product Name | : | AX6000 Dual-Band Wi-Fi 6 Router (Single pack) |
| | | AX6000 Dual-Band Wi-Fi 6 Mesh System (Multi-pack) |
| Trade Name | : | D-Link |
| Model Number | : | M60 |
| Applicable Standard | : | FCC 47 CFR PART 15 SUBPART C |
| | | ANSI C63.10:2013 |
| Received Date | : | Dec. 27, 2022 |
| Test Period | : | May 17 ~ Jun. 12, 2023 |
| Issued Date | : | Aug. 23, 2023 |

| Operate Freq. Band | Frequency Range (MHz) | Modulation | Channel Bandwidth | Data Rate (ns) |
|---|---|---|---|---|
| 802.11b | 2412 ~ 2462 | DSSS | 20 MHz | Up to 11 Mbps |
| 802.11g | 2412 ~ 2462 | OFDM | 20 MHz | Up to 54 Mbps |
| 802.11n HT20 | 2412 ~ 2462 | OFDM (64QAM) | 20 MHz | Up to MCS 31 |
| 802.11n HT40 | 2422 ~ 2452 | OFDM (64QAM) | 40 MHz | Up to MCS 31 |
| 802.11n VHT20 | 2412 ~ 2462 | OFDM (256QAM) | 20 MHz | Up to MCS 8 |
| 802.11n VHT40 | 2422 ~ 2452 | OFDM (256QAM) | 40 MHz | Up to MCS 9 |
| 802.11ax HE20 | 2412 ~ 2462 | OFDMA | 20 MHz | Up to MCS 11 |
| 802.11ax HE40 | 2422 ~ 2452 | OFDMA | 40 MHz | Up to MCS 11 |

https://fcc.report/FCC-ID/KA2M60A1/6819652.pdf

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://web.archive.org/web/20250430033251/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-open-box-aquila-pro-ai-ax3000-wi-fi-6-smart-mesh-extender-e30-re |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2E30A1/6881721.pdf |

206

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| Page JH-207 | https://web.archive.org/web/20251015074721/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-wifi5-ac1200-extender-dap-1610-re  https://fcc.report/FCC-ID/KA2AP1610B1/5046127.pdf |

207

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://web.archive.org/web/20250430032032/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-wifi-range-extender-ac2000-dual-band-for-smart-home-dap-1820-re |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **[Antenna 1]** |

**[Antenna 1]**

| Mode | Output power (dBm) | Output power (mW) | Antenna Gain (dBi) | Antenna Gain (linear) | Duty Cycle | MPE (mW/cm²) | MPE Limits (mW/cm²) |
|---|---|---|---|---|---|---|---|
| IEEE 802.11n HT20 | 21.50 | 141.2538 | 3 | 1.9953 | 100% | 0.0561 | 1.0000 |
| IEEE 802.11n HT40 | 21.50 | 141.2538 | 3 | 1.9953 | 100% | 0.0561 | 1.0000 |
| IEEE 802.11ac VHT20 | 21.50 | 141.2538 | 3 | 1.9953 | 100% | 0.0561 | 1.0000 |
| IEEE 802.11ac VHT40 | 22.00 | 158.4893 | 3 | 1.9953 | 100% | 0.0629 | 1.0000 |
| IEEE 802.11ac VHT80 | 13.50 | 22.3872 | 3 | 1.9953 | 100% | 0.0089 | 1.0000 |

https://fcc.report/FCC-ID/KA2AP1820A1/4168747.pdf

D-LINK SYSTEMS, INC

D-Link [Certified Refurbished] Full HD Pan & Tilt Wi-Fi Camera w/ 360 Degree View, 1080p, Flexible Recording, Night Vision (DCS-6500LHV2/RE)

$79.99 $59.99 Save 25%

Quantity

− 1 +

Add to cart

Product specifications

https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-pro-series-full-hd-pan-tilt-wi-fi-camera-w-360-degree-view-1080p-sound-motion-detection-2-way-audio-cloud-local-recording-night-vision-dcs-6500lhv2-re?_pos

209

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **1. GENERAL INFORMATION**<br><br>**1.1 GENERAL DESCRIPTION OF THE EUT**<br><br>| Product Name | Compact Full HD Pan & Tilt Wi-Fi Camera |<br>| Brand Name | D-Link |<br>| Model Name | DCS-6500LHV2 |<br>| Series Model | DCS-6501LHV2 |<br>| Model Difference | Only different in model names and shell color. |<br>| Product Description | The EUT is Compact Full HD Pan & Tilt Wi-Fi Camera<br>Operation Frequency: 802.11b/g/n 20: 2412~2462 MHz; 802.11n(40MHz):2422~2452MHz<br>Modulation Type: 802.11b(DSSS):CCK,DQPSK,DBPSK; 802.11g(OFDM): BPSK,QPSK,16-QAM,64-QAM; 802.11n(OFDM): BPSK,QPSK,16-QAM,64-QAM<br>Antenna gain: 2dBi<br>Antenna Designation: PIFA Antenna |<br>| Adapter | Input: 100-240V ~ 50/60Hz 0.25A Max<br>Output: DC 5V 1000mA |<br>| Hardware version number | V1.1 |<br>| Software version number | V1.0 |<br><br>https://fcc.report/FCC-ID/KA2CS6500LHV2A1/5653487.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-2k-qhd-indoor-wifi-camera-mydlink-night-vision-sound-detection-dcs-8350lh-re?_pos |

211

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2CS8350LHA1/5404069.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **Product Name:** Compact Full HD Wi-Fi Camera<br>**Brand Name:** D-Link<br>**Model Name:** DCS-6100LHV2<br>**Series Model:** DCS-6101LHV2<br>**FCC ID:** KA2CS6100LHV2A1<br>**Test Standard:** FCC Part 15.247<br><br>**Product Name** Compact Full HD Wi-Fi Camera<br>**Trade Name** D-Link<br>**Model Name** DCS-6100LHV2<br>**Series Model** DCS-6101LHV2<br>**Model Difference** Only different in model names and shell color.<br>**Product Description** The EUT is a Compact Full HD Wi-Fi Camera<br>Operation Frequency: 802.11b/g/n 20: 2412~2462 MHz / 802.11n(40MHz):2422~2452MHz<br>Modulation Type: 802.11b(DSSS):CCK,DQPSK,DBPSK / 802.11g(OFDM):BPSK,QPSK,16-QAM,64-QAM / 802.11n(OFDM):BPSK,QPSK,16-QAM,64-QAM<br>Bit Rate of Transmitter: 802.11b:11/5.5/2/1 Mbps / 802.11g:54/48/36/24/18/12/9/6Mbps / 802.11n(20MHz): 65/58.5/52/39/26/19.5/13/6.5Mbps / 802.11n(40MHz): 135/121.5/108/81/54/40.5/37/13.5Mbps<br><br>https://fcc.report/FCC-ID/KA2CS6100LHV2A1/5653550.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-water-leak-sensor-starter-kit-dch-s1621kt-re |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | **DCH-S1621KT**<br><br>• Works with mydlink Smart Home devices and the Google Assistant<br>• Get audio alerts from the Google Assistant<br>• 100 decibel siren provides audio alerts<br>• Strobe LED flashes when water is detected<br>• Rich Notifications let you take action right from your lock screen<br>• Firmware over-the-air upgrades<br>• mydlink™ app support[1]<br>**DCH-S162**<br>• Connects to your existing Wi-Fi router, no hub required<br>• Wireless 802.11n/g compatibility<br>• Plug into AC Powered, type A plug socket (100-240 VAC, 50/60 Hz)<br>• Integrated Sub-GHz hub for long-range sensors (over 300 ft. indoors or 1000 ft. in open space)<br>• Built-in 100 dB speaker/siren for audio alerting<br>• Built-in Bluetooth™ for faster setup<br>• Supports WPA3™ - the latest Wi-Fi security for more protection<br>• 0.5m sensing cable and 1m extendable cable for water detection<br><br>https://support.dlink.com/resource/PRODUCTS/DCH-S1621KT/REVA/DCH-S1621KT_REVA_DATASHEET_v1.00_US.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  <br><br> https://shop.us.dlink.com/products/certified-refurbished-aa-battery-powered-smart-home-water-sensor-master-dch-s161-us-hub-unit |

216

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | <br>https://www.dlink.com/us/en/-/media/consumer_products/dch/dch-s161/datasheet/dch_s161_datasheet_en_eu.pdf |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |   http://legacyfiles.us.dlink.com/DSP-W320-US/REVA/DSP-W320_REVA_MANUAL_v1.00_NA.pdf |

Page |H-218

| Claim 17 | D-Link Systems, Inc. |
|----------|----------------------|
|          | ## Water Leak Sensor Starter Kit<br>(SW-A11KT)<br><br>### Key Features<br><br>• Works with AQUILA PRO AI Smart Home devices and the Google Assistant<br>• Get audio alerts from the Google Assistant<br>• 100 decibel siren provides audio alerts<br>• Strobe LED flashes when water is detected<br>• Rich Notifications let you take action right from your lock screen<br>• Firmware over-the-air upgrades<br>• AQUILA PRO AI app support[1]<br><br>**SW-A1**<br>• Connects to your existing Wi-Fi router, no hub required<br>• Wireless 802.11n/g compatibility<br>• Integrated Sub-GHz hub for long-range sensors (over 300 ft. indoors or 1000 ft. in open space)<br>• Built-in 100 dB speaker/siren for audio alerting<br>• Built-in Bluetooth™ for faster setup<br>• Supports WPA3™ - the latest Wi-Fi security for more protection<br>• 0.5m sensing cable and 1m extendable cable for water detection<br><br>https://support.dlink.com/resource/products/SW-A11KT/REVA/SW-A11KT_REVA_Datasheet_v1.00_WW.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  https://www.dlink.com/en/-/media/consumer_products/dch/dch-s162/datasheet/dchs162_a1_datasheet_v100ww.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| Page |H-221 | <br><br>https://shop.us.dlink.com/products/d-link-water-sensor-pod-add-on-battery-powered-long-range-compatible-only-with-sw-a11kt-single-and-multi-pack-sw-a2?srsltid=AfmBOorOZSykGzXrOUB8IDpWaqBqbsAfAxgT0oRbjMGxxVMDa9vEnl8C |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  |

222

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2AP1755A1/4631840.pdf<br><br>223 |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2AP1755A1/4631839.pdf  |

224

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2APX1870A1/5034266.pdf <br><br>  |

| Claim 17 | D-Link Systems, Inc. |
|----------|---------------------|
| | https://fcc.report/FCC-ID/KA2AP1955A1/4621188.pdf <br><br>  |

226

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications**<br><br>**Standards**<br>• IEEE 802.11ac<br>• IEEE 802.11a<br>• IEEE 802.11n<br>• IEEE 802.11g<br>• IEEE 802.11b<br>• IEEE 802.3u<br>• IEEE 802.3ab<br>• IEEE 802.11k<br>• IEEE 802.11v<br><br>**Wireless Frequency Range** [1]<br>• 2.4 GHz to 2.4835 GHz<br>• 5.18 MHz to 5.85 MHz<br><br>**Device Interfaces**<br>• 802.11ac/n/g/b/a Wireless LAN<br>• 10/100/1000 Gigabit Ethernet Port<br>• Reset Button<br>• WPS Button<br><br>**Antenna**<br>• Two internal antennas<br><br>**Wireless Security**<br>• Wi-Fi Protected Access (WPA/WPA2)<br>• Wi-Fi Protected Setup (WPS)<br>**Advanced Features**<br>• D-Link Wi-Fi setup app<br>• Compatible with D-Link Wi-Fi Mesh routers<br>**Device Management**<br>• Web UI<br>• D-Link Wi-Fi App<br>**Diagnostic LEDs**<br>• Status/WPS<br>• 3 Segment Wi-Fi Signal Strength Indicator<br>**Operating Temperature**<br>• 0 to 40 °C (32 to 104 °F)<br>**Storage Temperature**<br>• Storage: -20 to 65 °C (-4 to 149 °F)<br>**Operating Humidity**<br>• 10% to 90% non-condensing<br><br>**Storage Humidity**<br>• 5% to 95% non-condensing<br>**Power Input**<br>• 100 to 240 V AC, 50/60 Hz<br>**Dimensions**<br>• 151.8 x 77.3 x 53.6 mm (5.98 x 3.04 x 5.11 in)<br>**Weight**<br>• 315 grams (11.11 oz)<br>**Certifications**<br>• FCC<br>• IC<br>• CE<br><br>https://fcc.report/FCC-ID/KA2AP1955A1/4621189.pdf |

227

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  |  |

228

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |

https://dlink-me.com/pdf/DRA-2060.pdf |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications**<br><br>**Standards**<br>• IEEE 802.11ac<br>• IEEE 802.11a<br>• IEEE 802.11n<br>• IEEE 802.11g<br>• IEEE 802.11b<br><br>**Wireless Frequency Range** [1]<br>• 2.4 GHz to 2.4835 GHz<br>• 5.18 MHz to 5.85 MHz<br><br>**Device Interfaces**<br>• 802.11ac/n/g/b/a Wireless LAN<br>• 10/100/1000 Gigabit Ethernet Port<br>• Reset Button<br>• WPS Button<br><br>**Antenna**<br>• Two external antennas<br><br>**Wireless Security**<br>• Wi-Fi Protected Access (WPA/WPA2)<br>• Wi-Fi Protected Setup (WPS)<br><br>**Advanced Features**<br>• D-Link Wi-Fi setup app<br>• Compatible with D-Link Wi-Fi Mesh routers<br><br>**Device Management**<br>• Web UI<br>• D-Link Wi-Fi App<br><br>**Diagnostic LEDs**<br>• Status/WPS<br>• 3 Segment Wi-Fi Signal Strength Indicator<br><br>**Operating Temperature**<br>• 0 to 40 °C (32 to 104 °F)<br><br>**Storage Temperature**<br>• Storage: -20 to 65 °C (-4 to 149 °F)<br><br>**Operating Humidity**<br>• 10% to 90% non-condensing<br><br>**Storage Humidity**<br>• 5% to 95% non-condensing<br><br>**Power Input**<br>• 110 to 240 V AC, 50/60 Hz<br><br>**Maximum Power Consumption**<br>• 4.3 W<br><br>**Dimensions**<br>• 105.0 x 63.5 x 50.0 mm (4.13 x 2.50 x 1.97 in)<br><br>**Weight**<br>• 165 grams (5.8 oz)<br><br>**Certifications**<br>• FCC<br>• IC<br>• CE<br>• RCM<br>• NCC<br>• UL<br>• LVD<br>• BSMI<br><br>https://fcc.report/FCC-ID/KA2AP1610B1/5046126.pdf |

230

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| Claim 17 | |
|---|---|
| |  |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2APX1860A1/5054237.pdf  https://fcc.report/FCC-ID/KA2DWAX3000A1/4686664.pdf https://fcc.report/FCC-ID/KA2SPW118A1/ |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | \n\nAppendix A - Technical\n\n## Technical Specifications\n\n| General | |\n|---|---|\n| Standards | • IEEE 802.11n/g |\n| Security | • WPA/WPA2 |\n| LED | • Status |\n| Antennas | • One internal antenna |\n| Buttons | • Power / reset button |\n\nhttps://fcc.report/FCC-ID/KA2SPW118A1/4264675.pdf |
| generating a set of one or more extension data streams based on a set of base data streams, wherein at least one data stream of the set of one or more extension data streams is the product of a matrix multiplication of the set of base data | Defendant, using the Accused Products, performs the step of generating a set of one or more extension data streams based on a set of base data streams, wherein at least one data stream of the set of one or more extension data streams is the product of a matrix multiplication of the set of base data streams with a unitary matrix.\n\nFor example, D-Link 802.11n compatible devices generate a set of one or more extension data streams (e.g., transmit chains) based on a set of base data streams (e.g., space-time streams).  At least one data stream of the set of one or more extension data streams is the product of a matrix multiplication (e.g., spatial expansion) of the set of base data streams with a unitary matrix. |

233

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| streams with a unitary matrix; and | **20.3.4 Overview of the PPDU encoding process**<br><br>The encoding process is composed of the steps described below. The following overview is intended to facilitate an understanding of the details of the convergence procedure:<br><br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1684) |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| |  NOTES<br>—There might be 1 or 2 FEC encoders when BCC encoding is used.<br>—The stream parser might have 1, 2, 3 or 4 outputs.<br>—When LDPC encoding is used, the interleavers are not used<br>—When STBC is used, the STBC block has more outputs than inputs.<br>—When spatial mapping is used, there might be more transmit chains than space time streams.<br>—The number of inputs to the spatial mapper might be 1, 2, 3, or 4.<br><br>**Figure 20-3—Transmitter block diagram 2**<br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1685) |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | h) *Spatial mapper* maps space-time streams to transmit chains. This may include one of the following: <br><br> 1) *Direct mapping*: Constellation points from each space-time stream are mapped directly onto the transmit chains (one-to-one mapping). <br><br> 2) *Spatial expansion*: Vectors of constellation points from all the space-time streams are expanded via matrix multiplication to produce the input to all the transmit chains. <br><br> 3) *Beamforming*: Similar to spatial expansion, each vector of constellation points from all the space-time streams is multiplied by a matrix of steering vectors to produce the input to the transmit chains. <br><br> (Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1684) <br><br> c) *Spatial expansion*: $Q_k$ is the product of a CSD matrix and a square matrix formed of orthogonal columns. As an illustration: <br><br> 1) The spatial expansion may be performed by duplicating some of the $N_{STS}$ streams to form the $N_{TX}$ streams, with each stream being scaled by the normalization factor $\sqrt{N_{STS}/N_{TX}}$. The spatial expansion may be performed by using, for instance, one of the following matrices, denoted $D$, left-multiplied by a CSD matrix, denoted $M_{CSD}(k)$, and/or possibly multiplied by any unitary matrix. The resulting spatial mapping matrix is then $Q_k = M_{CSD}(k) \cdot D$, where $D$ may take on one of the following values: |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
|  | i) $N_{TX}=2, N_{STS}=1, D = \frac{1}{\sqrt{2}}\begin{bmatrix}1 & 1\end{bmatrix}^T$ <br><br> ii) $N_{TX}=3, N_{STS}=1, D = \frac{1}{\sqrt{3}}\begin{bmatrix}1 & 1 & 1\end{bmatrix}^T$ <br><br> iii) $N_{TX}=4, N_{STS}=1, D = \frac{1}{2}\begin{bmatrix}1 & 1 & 1 & 1\end{bmatrix}^T$ <br><br> iv) $N_{TX}=3, N_{STS}=2, D = \sqrt{\frac{2}{3}}\begin{bmatrix}1 & 0 \\ 0 & 1 \\ 1 & 0\end{bmatrix}$ <br><br> v) $N_{TX}=4, N_{STS}=2, D = \frac{1}{\sqrt{2}}\begin{bmatrix}1 & 0 \\ 0 & 1 \\ 1 & 0 \\ 0 & 1\end{bmatrix}$ <br><br> vi) $N_{TX}=4, N_{STS}=3, D = \frac{\sqrt{3}}{2}\begin{bmatrix}1 & 0 & 0 \\ 0 & 1 & 0 \\ 0 & 0 & 1 \\ 1 & 0 & 0\end{bmatrix}$ <br><br> (Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1722-23) |
| initiating the transmission of each | Defendant, using the Accused Products, performs the step of initiating the transmission of each data stream of the sets of base and one or more extension data streams from a separate corresponding transmit antenna. |

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| data stream of the sets of base and one or more extension data streams from a separate corresponding transmit antenna. | For example, D-Link 802.11n compatible devices initiate transmission of each data stream of the sets of bases and one more extension data stream from a separate corresponding transmit antenna (e.g., "Analog and RF"). <br><br> **20.3.4 Overview of the PPDU encoding process** <br><br> The encoding process is composed of the steps described below. The following overview is intended to facilitate an understanding of the details of the convergence procedure: <br><br> (Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1684) |

Ex. H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,949,068

| D-Link Systems, Inc. |
|---|
| **Claim 17** |



**Figure 20-3—Transmitter block diagram 2**

(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1685)

239

| Claim 17 | D-Link Systems, Inc. |
|---|---|
| | 1) The spatial expansion may be performed by duplicating some of the $N_{STS}$ streams to form the $N_{TX}$ streams, with each stream being scaled by the normalization factor $\sqrt{N_{STS}/N_{TX}}$. The spatial expansion may be performed by using, for instance, one of the following matrices, denoted $D$, left-multiplied by a CSD matrix, denoted $M_{CSD}(k)$, and/or possibly multiplied by any unitary matrix. The resulting spatial mapping matrix is then $Q_k = M_{CSD}(k) \cdot D$, where $D$ may take on one of the following values: <br><br> i) $N_{TX}=2, N_{STS}=1, D = \frac{1}{\sqrt{2}}\begin{bmatrix} 1 & 1 \end{bmatrix}^T$ <br><br> ii) $N_{TX}=3, N_{STS}=1, D = \frac{1}{\sqrt{3}}\begin{bmatrix} 1 & 1 & 1 \end{bmatrix}^T$ <br><br> iii) $N_{TX}=4, N_{STS}=1, D = \frac{1}{2}\begin{bmatrix} 1 & 1 & 1 & 1 \end{bmatrix}^T$ <br><br> iv) $N_{TX}=3, N_{STS}=2, D = \sqrt{\frac{2}{3}}\begin{bmatrix} 1 & 0 \\ 0 & 1 \\ 1 & 0 \end{bmatrix}$ <br><br> v) $N_{TX}=4, N_{STS}=2, D = \frac{1}{\sqrt{2}}\begin{bmatrix} 1 & 0 \\ 0 & 1 \\ 1 & 0 \\ 0 & 1 \end{bmatrix}$ <br><br> vi) $N_{TX}=4, N_{STS}=3, D = \frac{\sqrt{3}}{2}\begin{bmatrix} 1 & 0 & 0 \\ 0 & 1 & 0 \\ 0 & 0 & 1 \\ 1 & 0 & 0 \end{bmatrix}$ <br><br> (Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1723) |