# EXHIBIT I

Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| 15. A system comprising: | Defendant D-Link Systems, Inc. ("D-Link", or "Defendant") makes, uses, tests, sells, offers for sale, and/or imports 802.11n compatible devices such as AX6000 Wi-Fi 6 Smart Mesh Router (M60), AX3000 Wi-Fi 6 Smart Mesh Router (M30), EAGLE PRO AI AX1500 Mesh System (M15 1-Pack), EAGLE PRO AI AX1500 Mesh System (M15 2-Pack), EAGLE PRO AI AX1500 Mesh System (M15 3-Pack), EAGLE PRO AI AX3200 Mesh System (M32 1-Pack), EAGLE PRO AI AX3200 Mesh System (M32 2-Pack), AX1800 Mesh Router (M18 1-Pack), EAGLE PRO AI AX1500 Smart Router (R15), AX5400 Wi-Fi 6 Router (DIR-X5460), AC1750 MU-MIMO Wi-Fi Gigabit Router (DIR-1750), Smart AC3000 High Power Wi-Fi Tri Band Gigabit Mesh Router (DIR-3040), AX1500 Mesh Range Extender (E15), AC1200 WiFi Range Extender (DAP-1610), AX3000 Wi-Fi 6 Mesh Range Extender (E30), 5G NR AX3000 Wi-Fi 6 Router (G530), AX3000 Wi-Fi 6 Router (X530), Compact-Full-Hd-Wi-Fi-Camera (DCS-6100LHV2), 2K QHD Indoor Wi-Fi Camera (DCS-8350LH), Compact Full HD Wi-Fi Camera (DCS-6100LH), AX3000 Wi-Fi 6 PCle Adapter with Bluetooth 5.1 (DWA-X3000), Wireless AC1200 Dual Band PCI Express Adapter (DWA-582), AX1800 Wi-Fi 6 USB Adapter (DWA-X1850), VR Air Bridge (DWA-F18), Whole Home Smart Wi-Fi Water Leak Sensor Kit (DCH-S1621KT), Cloud Managed Access Points (DBA-1210P, DBA-2520P, DBA-2820P, DBA-3620P, DBA-3621P, DBA-X1230P, DBA-X2830P, DAP-2610, DAP-2682, DAP-X2810, DAP-X2850, DAP-X3060, DAP-2662, DAP-3666, DIS-2650AP, DIS-3650AP), Routers- (DWR-978, DSR-1000AC), Access Points (DAP-2020, DAP-3711, DAP-3712, DWL-6610AP/APE, DWL-6620APS, DWL-8620AP/APE, DWL-8720AP, DWL-X8630AP, DAP-1360), Smart AI Cameras (DCS-8635LH, DCS-8000LHV3, DCS-8300LHV2), DWA-121, Wireless-N Nano USB Adapter (DWA-131), AC1300 MU-MIMO Wi-Fi Nano USB Adapter (DWA-181), Wireless N High-Gain USB Adapter (DWA-137), Wireless AC Dual Band USB Adapter (DWA-171), Wireless AC600 Dual Band USB Adapter with External Detachable Antenna (DWA-172), DWA-182, N300 4G Smart Router (G403), AX1500 4G Smart Router (G415), AX1500 4G CAT6 Smart Router (G416), EAGLE PRO AI AX3200 Smart Router (R32), 4G LTE M2M Router (DWM-313), 4G LTE Mobile WiFi Hotspot 150 Mbps (DWR-932), 5G Wi-Fi 6 Mobile Hotspot (DWR-2101), D-Link Wi-Fi 6 AX1800 Gigabit USB 3.0 Adapter with Cradle for Upgrading Desktop & Laptop PCs - (DWA-X1850-B1), D-Link AQUILA PRO AI AX3000 Smart WiFi 6 Mesh Router System 2-Pack - (M30/2), D-Link AQUILA PRO AI AX6000 Dual-Band Wi-Fi 6 Mesh System 2-Pack (M60/2), D-Link AQUILA PRO AI AX3000 Smart WiFi 6 Mesh Router System 3-Pack - (M30/3), D-Link AQUILA PRO AI AX6000 Dual-Band Wi-Fi 6 Mesh System 3-Pack (M60/3), D-Link WiFi Router AX1800 WiFi 6 - (DIR-X1870), DCS-6500LHV2, Tri Band Whole Home Wi-Fi System (COVR-2202-US), AC1200 Dual Band Whole Home Wi-Fi System- (COVR-C1203-US), Wireless AC1200 Dual Band Router with High-Gain Antennas (DIR-822-US), D-Fend AC2600 Wi- |

Case 7:26-cv-00121    Document 1-9    Filed 04/01/26    Page 2 of 241

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | Fi Router (DIR-2680), Wi-Fi AC750 Dual Band Range Extender (DAP-1520), AirPremier® N Dual Band, PoE Access Point powered by CloudCommand™ (DAP- 2555), AirPremier® N Dual Band Exterior PoE Access Point (DAP-3520), Cloud Camera 2200 (DCS-2132L), Full HD Wi-Fi Camera (DCS-2230L), HD Pan, Tilt & Zoom Wi-Fi Camera (DCS-5025L), Pan & Tilt Day/Night Network Camera (DCS-5020L), D-Link Cloud Camera 5000 Pan/Tilt HD Day & Night Network Camera (DCS-5222L), Wi-Fi Baby Monitor (DCS-800L), Wi-Fi Baby Monitor (DCS-820L), Wi-Fi Baby Camera (DCS-825L), Wireless N Day/Night Home Network Camera (DCS-932L), HD WI-FI CAMERA (DCS-936L), HD 180-DEGREE WI-FI CAMERA (DCS-960L), Cloud Router (DIR-605L), Wireless N300 VPN SOHO Router (DIR-640L), AC1750 Wi-Fi Router (DIR-869), AC1900 Wi-Fi Router (DIR-879), AC3150 Ultra Wi-Fi Router (DIR-885L/R), Wireless AC3200 Ultra Wi-Fi Route (DIR-890L), AC5300 Ultra Wi-Fi Router (DIR-895L), AC2600 WI-FI RANGE EXTENDER (DAP-1860), AC2000 Wi-Fi Range Extender (DAP-1820), AirPremier N Dual Band PoE Access Point with Plenum-rated Chassis (DAP-2590), Air Premier® N Dual Band Exterior PoE Access Point powered by CloudCommand™ (DAP-3525), AirPremier® N Dual Band Outdoor PoE Access Point (DAP-3690), Wi-Fi MOTION SENSOR (DCH-S150), mydlink® Wi-Fi Water Sensor (DCH-S160), mydlink® Wi-Fi Siren (DCH-S220), FULL HD 180-DEGREE WI-FI CAMERA (DCS-2530L), FULL HD 180-DEGREE WI-FI CAMERA (DCS-2360L), DCS-2630L, HD 180-DEGREE WI-FI CAMERA (DCS-8200LH), Cloud Camera 1150 (DCS-933L), HD WI-FI CAMERA (DCS-935L), AC1750 WI-FI ROUTER (DIR-859), Wi-Fi SMART PLUG (DSP-W215), Unified Services Routers (DSR-150N, DSR-250N, DSR-500N), AC3900 Whole Home Wi-Fi System (COVR-3902-US), Dual Band Whole Home Wi-Fi System (COVR-C1213), Hybrid Whole Home Powerline Wi-Fi System (COVR-P2502), DAP-X1870, DAP-1750, DAP-1755, DAP-1955, DAP-1950, DAP-X1860, DAP-1530, DRA-2060, Tri Band Whole Home Mesh Wi-Fi System (COVR-R2203), AC1200 Wi-Fi Range Extender (DAP-1620), AC1300 Wi-Fi Range Extender (DAP-1620), HD PAN & TILT WI-FI CAMERA (DCS-5030L), Mini HD Wi-Fi Camera (DCS-8000LH/2PK), AC1200 MU-MIMO Wi-Fi Gigabit Router (DIR-842), AC1750 MU-MIMO Wi-Fi Router (DIR-867), AC1900 MU-MIMO Wi-Fi Router (DIR-878), AC2600 MU-MIMO Wi-Fi Router (DIR-882), OMNA™ 180 CAM HD (DSH-C310), Wi-Fi SMART PLUG (DSP-W110), Wireless AC1200 Concurrent Dual Band Gigabit PoE Access Point (DAP-2660), AC1200 Wi-Fi Gigabit Route (DIR-1260), AC1300 Smart Mesh Wi-Fi Router (DIR-1360), AC1900 MU-MIMO Wi-Fi Gigabit Router (DIR-1950), AC1900 Smart Mesh Wi-Fi Router (DIR-1960), AC2600 High-Power Wi-Fi Router (DIR-2640), AC2600 Smart Mesh Wi-Fi Router (DIR-2660), AX1500 Mesh Wi-Fi 6 Router (DIR-X1550), Dual-Band 802.11n Unified Wireless Access Point (DWL-6700AP), AX900 Wi-Fi 6 USB Adapter (AX9UA1), AX1800 Wi-Fi 6 USB Adapter Wi-Fi 6 AX1800 USB 3.0 Dongle (AX18U), AX1800 |

2

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | Wi-Fi 6 USB Adapter (DWA-X1850B1, DWA-X1850), D-Link Bundles (such as D-Link Wi-Fi 6 AX1800 Gigabit USB 3.0 Adapter with Cradle for Upgrading Desktop & Laptop PCs - (DWA-X1850-B1) Bundle, D-Link AQUILA PRO AI AX3000 Wi-Fi 6 Smart Mesh Router w/ Wi-Fi 6 USB Adapter - MBUND30-1)DWA-T185, Wireless AX3000 Dual-Band PCI Express Adapter (WAX582A1), 802.11ac Wireless USB Adapter (DWA-192), AC13UA1, Cameras (such as DCS-8302LH-B1, DCS-8302LH-A1, DCS-8620LH, DCS-8515LH, DCS-8000LHV2, DCS-8325LH, DCS-6500LH, DCS-8330LH, DCS-8630LH, DCS-8627LH, DCS-8301LH, DCS-8526LHA1, DCS-8526LHB1), Nuclias Connect AX3000 Outdoor Access Point (DAP-X3060OU), Wireless AC1200 Wave 2 Dual-Band wall-plate PoE AP (DAP-2620), DBA-2720P, DAP-2720, DBA-1520P, DAP-2622, DWL-6720AP, DBA-X5480P, DNH-100, DNH-200, AX6000 Wi-Fi 6 Smart Home Gateway Wi-Fi 6 AX6000 IoT Gateway (MS60), AX3000 Wi-Fi 6 Smart Home Gateway Wi-Fi 6 AX3000 IoT Gateway (MS30), 5G IIoT Gateway (DOM-550-GSO), D-Link DTM-550-G G Transit Gateway, D-Link DTM-570-GS 5G Transit Gateway, BE9500 Wi-Fi 7 Smart Mesh Router Wi-Fi 7 BE9500 Mesh Router (M95), 4G LTE Router (DWR-M921), DIR-3060, DIR-1760, DWR-932C, Wireless N300 4G LTE Router (DWR-920V), U.S. Cellular Home Phone (DWR-920V), DIR-X6060, DIR-X1860, DIR-2150, DIR-X3260, AX1800 Smart Router (R18A1), AC1200 Smart Router (R12), Wireless N300 Router (DIR-615), AX1500 Wi-Fi 6 Router (DIR-X1560), N300 Wi-Fi AI Router (R04), N300 Wi-Fi AI Router (R03), COVR-1100, COVR-1102, COVR-1103, COVR-X1860, COVR-X1862, COVR-X1863, COVR-X1864, COVR-1900, COVR-L1900, DIR-853, G530/XX, G530/XXX, DSR-1000, DSR-500, DSR-500R, DBG-800, DBG-X1000, DWM-530-T, DWM-550-G, SW-A11KT, Sensor (Wi-Fi Water Leak Sensor Starter Kit (SW-A11KT),Remote Water Leak Sensing Pod (SW-A2), AC Powered Wi-Fi Water Leak Sensor (DCH-S162 A1), Wi-Fi SMART PLUG ( DSP-W320), Refurbished products (AQUILA PRO AI AX6000 Dual-Band Wi-Fi 6 Router (M60/RE), D-Link [Certified Open Box] AQUILA PRO AI AX3000 Wi-Fi 6 Smart Mesh Extender - E30/RE ), D-Link [Certified Refurbished] WiFi5 AC1200 Extender (DAP-1610/RE),D-Link [Certified Refurbished] WiFi Range Extender, AC2000 Dual Band for Smart Home (DAP-1820/RE), D-Link [Certified Refurbished] Full HD Pan & Tilt Wi-Fi Camera w/ 360 Degree View, 1080p, Flexible Recording, Night Vision (DCS-6500LHV2/RE), D-Link [Certified Refurbished] 2K QHD Indoor WiFi Camera mydlink - Night Vision, Sound Detection - DCS-8350LH/RE, D-Link [Certified Refurbished] Compact Full HD Pro Wi-Fi Camera w/1080p, Sound/Motion Detection, Flexible Recording, Night Vision (DCS-6100LHV2/RE),D-Link [Certified Refurbished] Water Leak Sensor Kit - (DCH-S1621KT/RE), D-Link [Certified Refurbished] mydlink Wi-Fi Water Sensor - (DCH-S161-US/RE) , Bluetooth card (Intel WiFi 6 AX200 AX200NGW) that provides a system. |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | For example, D-Link 802.11n compatible devices provides a system.<br><br>AX6000 Wi-Fi 6<br>Smart Mesh Router<br>M60<br><br>- Dual-Band AX6000 Wi-Fi 6<br>- **Lightning-Fast Connectivity** – Speeds up to 6 Gbps<br>- **Coverage With No Dead Zones** – Advanced antenna design offers 360° spherical coverage plus advanced AI technology<br>- **Grow-as-you-need Mesh** – Create a robust mesh network with other AQUILA PRO AI routers and<br><br>**Wireless Standard** — IEEE 802.11ax/ac/n/g/b/k/v/a/h<br>IEEE 802.3u/ab<br><br>**Wi-Fi Data Rate** — 2.4 GHz Up to 1148 Mbps<br>5 GHz Up to 4804 Mbps<br><br>https://www.dlink.com/en/products/m60-ax6000-wifi-6-smart-mesh-router#Specs |

4

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://web.archive.org/web/20251010032455/https://shop.us.dlink.com/products/aquila-pro-ai-ax6000-dual-band-wi-fi-6-mesh-system-m60-2 |

5

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **Wireless Standard**<br><br>IEEE 802.11ax/ac/n/g/b/k/v/a/h<br><br>IEEE 802.3u/ab<br><br>**Wi-Fi Data Rate**<br><br>2.4 GHz Up to 1200 Mbps<br><br>5 GHz Up to 1800 Mbps<br><br>https://www.dlink.com/en/products/m30-ax3000-wifi-6-smart-mesh-router#Specs<br><br><br><br>https://web.archive.org/web/20251015093543/https://shop.us.dlink.com/collections/d-link-wifi-routers/products/d-link-aquila-pro-ai-ax3000-smart-wifi-6-mesh-router-system-3-pack-m30-3 |

6

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  |

https://web.archive.org/web/20251218092023/https://shop.us.dlink.com/products/d-link-aquila-pro-ai-ax3000-smart-wifi-6-router-2-pack-m30-2

https://web.archive.org/web/20251015093543/https://shop.us.dlink.com/collections/d-link-wifi-routers/products/d-link-aquila-pro-ai-ax3000-smart-wifi-6-mesh-router-system-3-pack-m30-3

7

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | <br><br> **Number of units per pack** — 2 / 3 <br><br> **Wireless standard** — 802.11ax Wi Fi 6 <br><br> **Frequency band mode** — Dual-band simultaneous <br><br> **Wireless speed** — 1201 Mbps 5 GHz (802.11ax) / 300 Mbps 2.4 GHz (802.11n) <br><br> https://web.archive.org/web/20250620041647/https://www.dlink.com/us/en/products/m15-1-pack-eagle-pro-ai-ax1500-mesh-system |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | **EAGLE PRO AI AX1500 Mesh System M15 2-Pack**<br><br>• Seamless Whole-Home Mesh Wi-Fi 6 coverage<br>• 2-pack / 3-pack for up to 370 sqm / 500 sqm Wi-Fi coverage<br><br>**Specification**<br><br>Number of units per pack: 2, 3<br><br>Wireless standard: 802.11ax Wi Fi 6<br><br>Frequency band mode: Dual-band simultaneous<br><br>Wireless speed: 1201 Mbps 5 GHz (802.11ax)<br>300 Mbps 2.4 GHz (802.11n)<br><br>https://web.archive.org/web/20250523180132/https://www.dlink.com/us/en/products/m15-2-pack-eagle-pro-ai-ax1500-mesh-system |

9

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **EAGLE PRO AI AX1500 Mesh System M15 3-Pack**<br>• Seamless Whole-Home Mesh Wi-Fi 6 coverage<br>• 2-pack / 3-pack for up to 370 sqm / 500 sqm Wi-Fi coverage<br>• Dual-Band AX1500 Wi-Fi 6<br><br>**Specification**<br><br>Number of units per pack — 2, 3<br>Wireless standard — 802.11ax Wi Fi 6<br>Frequency band mode — Dual-band simultaneous<br>Wireless speed — 1201 Mbps 5 GHz (802.11ax), 300 Mbps 2.4 GHz (802.11n)<br><br>https://web.archive.org/web/20250516082441/https://www.dlink.com/us/en/products/m15-3-pack-eagle-pro-ai-ax1500-mesh-system#Specs |

10

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://web.archive.org/web/20250512235431/https://www.dlink.com/us/en/products/m32-1-pack-eagle-pro-ai-ax3200-mesh-system |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://web.archive.org/web/20250615142759/https://www.dlink.com/us/en/products/m32-2-pack-eagle-pro-ai-ax3200-mesh-system#Specs |

12

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/en/products/m18-1-pack-ax1800-mesh-router<br><br>https://support.dlink.com/resource/products/M18/REVA/M18_A1_Manual_v1.00(WW).pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250316063122/https://www.dlink.com/us/en/products/r15-eagle-pro-ai-ax1500-smart-router#Specs |

14

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  https://web.archive.org/web/20250528211919/https://www.dlink.com/us/en/products/dir-x5460-ax5400-wi-fi-6-router#Specs <br><br> https://www.dlink.com/us/en/-/media/consumer_products/dir/dir-x5460/datasheets/dir_x5460_datasheet_eu_en.pdf |

15

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250513064007/https://www.dlink.com/us/en/products/dir-1750-ac1750-mu-mimo-wi-fi-gigabit-router#Specs <br><br> https://web.archive.org/web/20250521180430/https://www.dlink.com/us/en/products/dir-3040-smart-ac3000-high-power-wi-fi-tri-band-gigabit-mesh-router#Description <br><br> http://legacyfiles.us.dlink.com/DIR-3040/REVA/DIR-3040_REVA_MANUAL_v1.00.pdf |

16

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/en/products/e15--ax1500-mesh-range-extender#Specs<br><br>https://www.dlink.com/us/en/-/media/consumer_products/e/e15/datasheet/e15_datasheet_eu_en.pdf |

17

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://web.archive.org/web/20250428092633/https://www.dlink.com/us/en/products/dap-1610-ac1200-wifi-range-extender<br><br>https://www.dlink.com/us/en/-/media/consumer_products/dap/dap-1610/datasheet/dap_1610_datasheet_en.pdf |

18

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/products/e30-ax3000-mesh-range-extender#Specs |

19

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>https://www.dlink.com/en/products/g530-5g-nr-ax3000-wi-fi-6-router<br><br>https://www.dlink.com/us/en/-/media/consumer_products/g/g530/datasheet/g530a2datasheetv104ww.pdf<br><br>https://www.dlink.com/en/products/g530-5g-nr-ax3000-wi-fi-6-router#support |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/-/media/consumer_products/x/x530/datasheet/x530_a1_datasheet_v103ww.pdf<br><br>https://www.dlink.com/us/en/products/dcs-6100lhv2-compact-full-hd-wi-fi-camera_dhq#Specs |

21

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://www.dlink.com/en/products/dcs-8350lh--2k-qhd-indoor-wi-fi-camera<br><br>https://www.dlink.com/en/-/media/consumer_products/dcs/dcs-8350lh/datasheet/dcs8350lha2datasheetv100ww.pdf |

| Claim 15 | D-Link Systems, Inc. |
| --- | --- |
| | Compact Full HD Wi-Fi Camera DCS-6100LH<br><br>• Compact, discreet design<br>• 110° wide-angle lens, Full HD 1080p<br>• See up to 5 metres in the dark with infrared night vision<br>• Motion & sound detection<br>• Instant push notification to your smartphone or tablet<br><br>https://web.archive.org/web/20250719081915/https://www.dlink.com/us/en/products/dcs-6100lh-compact-full-hd-wi-fi-camera<br><br>**Technical Specifications**<br><br>**General**<br><br>| | |<br>| --- | --- |<br>| Video Compression | H.264 |<br>| Max. Resolution | 2 Megapixel (Full HD) |<br>| Max. Frame | 1080p (1920 x 1080) |<br>| Image Sensor | 1/3" Progressive CMOS sensor |<br>| Day & Night - IR LED | 5 m |<br>| Focal Length | 3.3 mm |<br>| Aperture | F2.4 |<br>| Angle of View | (H) 90° (V) 60° (D) 110° |<br>| Mechanical PTZ | No |<br>| Audio | Built-in microphone |<br>| Audio Codec | MPEG-2 AAC LC |<br><br>**Functionality**<br><br>| | |<br>| --- | --- |<br>| Wireless IEEE Standard | 802.11n/g wireless |<br>| Wi-Fi Operation Band | 2.4 GHz |<br>| Security Protocol | WPA3 |

23

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | https://www.dlink.com/us/en/-/media/consumer_products/dcs/dcs-6100lh/datasheet/dcs_6100lh_datasheet_eu_en.pdf  https://www.dlink.com/en/products/dwa-x3000-ax3000-wifi-6-pcle-adapter-with-bluetooth-51 |

24

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/en/products/dwa-582--wireless-ac1200-dual-band-pci-express-adapter<br><br><br>https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-582/datasheet/dwa_582_datasheet_en.pdf |

25

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://www.dlink.com/us/en/products/dwa-x1850-ax1800-wifi-6-usb-adapter#Specs <br><br> https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-x1850/datasheet/dwa_x1850_datasheet_eu_en.pdf <br><br> https://www.dlink.com/en/products/dwa-f18-vr-air-bridge#Specs |

26

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-f18/datasheet/dwaf18a1datasheetv102dus.pdf |

27

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | Specification<br><br>**Antenna** — 2 x internal antenna (DCH-S162)<br><br>**Certifications** — FCC / IC / RoHS<br><br>**Device Management** — mydlink™ app<br><br>**Dimensions** — 58 x 54 x 57 mm (DCH-S162) / 66.4 x 66.4 x 20.6 mm (DCH-S163)<br><br>**Interfaces** — Bluetooth Low Energy 4.2 / IEEE 802.11n/g wireless / Sub-GHz wireless<br><br>**Power Supply** — 100-240 Vac / 2 x AA batteries (DCH-S163) / 50/60 Hz<br><br>https://web.archive.org/web/20250610213041/https://www.dlink.com/us/en/products/dch-s1621kt-whole-home-smart-wifi-water-leak-sensor-kit#Specs<br><br>**D-Link** 5G<br>**5G AC2600 Wi-Fi Router**<br>Experience 5G connection speeds of up to 1.6 Gbps and high-speed Wi-Fi up to 2.6 Gbps on all your connected devices throughout your home.<br>DWR-978 |

28

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/us/en/-/media/consumer_products/dwr/dwr-978/datasheet/dwr_978_datasheet_eu_en.pdf |

29

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **Wave 2 Cloud-Managed Access Points** |

| MODEL | DBA-1210P | DBA-2520P | DBA-2820P | DBA-3620P | DBA-3621P |
|---|---|---|---|---|---|
| Indoor/Outdoor | Indoor | Indoor | Indoor | Outdoor (IP55) | Outdoor (IP67) |
| Surge/ESD Protection |  |  |  |  | 4kV/4kV |
| Wireless standards | Simultaneous Dual-band a/n/ac (Wave 2) and b/g/n |  |  |  |  |
| Antenna | 2 x 2 embedded | 3 x 3 embedded | 4 x 4 embedded | 2 x 2 embedded | 2 x 2 detacheable |
| Maximum wireless speed | 867 Mbps - 5 GHz 300 Mbps - 2.4 GHz | 1,300 Mbps - 5 GHz 600 Mbps - 2.4 GHz | 1,733 Mbps - 5 GHz 800 Mbps - 2.4 GHz | 867 Mbps - 5 GHz 400 Mbps - 2.4 GHz | 867 Mbps - 5 GHz 400 Mbps - 2.4 GHz |
| MU-MIMO | • | • | • | • | • |
| Power-over-Ethernet | • (802.3af) | • (802.3at) | • (802.3at) | • (802.3af) | • (802.3af) |
| Wired interface | 1 x Gigabit Ethernet | 2 x Gigabit Ethernet | 2 x Gigabit Ethernet | 2 x Gigabit Ethernet | 2 x Gigabit Ethernet |
| Type of Housing | Plastic | Plastic | Plastic | Plastic | Metal |
| WPA3 Wi-FI Encryption | • | • | • | • | • |

https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf

30

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf<br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

31

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | Unified Services VPN Router <br><br>| MODEL | DSR-250V2 | DSR-1000AC |<br>|---|---|---|<br>| Wireless standard |  | Wireless AC1750 |<br>| Wireless speed |  | 450 Mbps 2.4 GHz,  1300 Mbps 5 GHz |<br>| Dual-band |  | • |<br>| MIMO |  | • |<br>| Guest Wi-Fi network |  | • |<br>| Captive Portal |  | • |<br>| Wi-Fi Antennas |  | Detachable external |<br>| Type of WAN | 1 x Gigabit Ethernet | 2 x Gigabit Ethernet, 3G / 4G/LTE via USB dongle* |<br>| Number of LAN ports | 3 + 1 (WAN/LAN) x Gigabit Ethernet | 4 x Gigabit Ethernet |<br>| Console port | RJ-45 | RJ-45 |<br>| Fail-safe Internet | • | • |<br>| Outbound load balancing | • | • |<br>| USB port | USB 2.0 x 2 | USB 2.0 x 2 |<br>| USB file sharing | • | • |<br>| VPN protocols | IPSec, PPTP/L2TP, GRE, SSL, OpenVPN ||<br>| VPN encryption | DES, 3DES, AES, Blowfish, Twofish, CAST128 ||<br>| VPN throughput | 200 Mbps | 250 Mbps |<br>| Firewall throughput | 950 Mbps | 950 Mbps |<br>| L3 routing | RIP v1/v2, OSPF, OSPFv3 ||<br>| Authentication | Internal User Database, Radius, POP3, LDAP, AD, NT Domain ||<br>| Bandwidth control | • | • |<br>| Command line, SNMP | • | • |<br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

32

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **D-Link**<br><br>**Wireless AC Services Router**<br>**User Manual**<br><br>DSR- 50/150N/250/250N/500/1000/500AC 1000AC<br><br>• **Superior Wireless Performance**<br>Designed to deliver superior wireless performance, the DSR-500N and DSR-1000N include 802.11 a/b/g/n support, allowing for operation on either the 2.4 GHz or 5 GHz radio bands. Multiple In Multiple Out (MIMO) technology allows the DSR-500N and DSR-1000N to provide high data rates with minimal "dead spots" throughout the wireless coverage area.<br>Next generation wireless performance is available on the DSR-500AC and DSR-1000AC, which introduce 802.11AC support to the family. Available on the 5 GHz band, the combination of wider RF bandwidths and up to 8 MIMO streams take data rates available to supporting AC clients to the next level.<br><br>https://support.dlink.com/resource/PRODUCTS/DSR-SERIES/DSR-SERIES_MANUAL_v3.12_WW_EN.pdf |

Page II-33

33

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

34

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

| MODEL | | R15 | R32 |
|---|---|---|---|
| GENERAL | Coverage area | Up to 230 m² | Up to 230 m² |
| | Number of units in pack | 1 | 1 |
| | D-Link Wi-Fi Mesh* | • | • |
| | Operational Modes | Router/Extender/Bridge | Router/Extender/Bridge |
| WIRELESS | Wireless standard | Wi-Fi 6 Wireless AX1500 | Wi-Fi 6 Wireless AX3200 |
| | Wireless speed | 300 Mbps 2.4 GHz 1201 Mbps 5 GHz | 800 Mbps 2.4 GHz 2402 Mbps 5 GHz |
| | Dual-band | • | • |
| | Smart steering (automatic selection of optimal Wi-Fi band) | • | • |
| | Multi-User MIMO (MU-MIMO) + OFDMA | • | • |
| | Wireless security | WPA2/WPA3 | WPA2/WPA3 |
| ADX | Quick VPN | • | • |
| | Static routes | • | • |
| WIRE | LAN speed | Gigabit Ethernet | Gigabit Ethernet |
| | Number of WAN ports / unit | 1 | 1 |
| | Number of LAN ports / unit | 3 | 4 |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://support.dlink.com/resource/PRODUCTS/R32/R32_A1_Datasheet_v1.20%28WW%29.pdf<br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/en/products/g403-n300-4g-smart-router#Specs |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/products/g415-ax1500-4g-smart-router |

38

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | https://www.dlink.com/en/products/g416-ax1500-4g-cat6-smart-router https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

39

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/-/media/consumer_products/dap/dap-1360/manual/dap-1360_c1_manual_v3_00_eu.pdf<br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/products/dwa-121-wireless-n-150-pico-usb-adapter#Specs<br><br>https://www.dlink.com/en/-/media/product-pages/dwa/121/dwa121-b1-datasheet.pdf |

41

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/products/dwa-131-wireless-n-nano-usb-adapter#Specs |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | https://www.dlink.com/en/-/media/consumer_products/dwa/dwa-131/datasheet/dwa_131_-e1_datasheet_en_eu.pdf <br><br>  <br><br> https://www.dlink.com/us/en/products/dwa-181-ac1300-mu-mimo-wi-fi-nano-usb-adapter |

43

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-181/dwa_181_datasheet_en_eu.pdf <br><br> https://ftp.dlink.ru/pub/Wireless/DWA-137/Description/DWA-137_A1_Manual_v1.00(DI).pdf |

44

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br>https://support.dlink.com/resource/PRODUCTS/DWA-171/REVA/DWA-171_REVA_DATASHEET_1.00_EN.PDF |

45

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  |

Case 7:26-cv-00121    Document 1-9    Filed 04/01/26    Page 47 of 241

46

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications** <br><br> **Hardware** <br> Interfaces · USB 2.0 <br> LEDs · Status LED <br> Antenna · Detachable omni-directional 5 dBi antenna <br><br> **Requirements** <br> Operating System · Windows 7/8/10, Linux, Mac OS <br> Interface · USB port[3] <br><br> **Wireless Connectivity** <br> Standards · IEEE 802.11a/b/g/n/ac <br> EIRP · 2.4GHz: 18dBm / 5GHz: 21dBm <br> Frequency Range · 802.11b/g/n: 2.4 GHz to 2.4835 GHz · 802.11a/n/ac: 5.15 GHz to 5.30 GHz <br> Wireless Security · Wi-Fi Protected Setup · 64/128-bit WEP · WPA/WPA2 · WPA-PSK/WPA2-PSK (TKIP/AES) <br> Wireless Speed[2] · IEEE 802.11a: 6, 9, 12, 18, 24, 36, 48 and 54 Mbps · IEEE 802.11b: 1, 2, 5.5 and 11 Mbps · IEEE 802.11g: 6, 9, 12, 18, 24, 36, 48 and 54 Mbps · IEEE 802.11n: 6.5 to 150 Mbps (MCS0 to MCS7) · IEEE 802.11ac: 29.3 to 433 Mbps <br><br> https://dlinkmea.com/upload/downloadable/DWA_172_612cace9479e6.pdf <br><br> User Manual <br><br> AC1300 MU-MIMO Wi-Fi USB Adapter <br> DWA-182 |

47

Page II-48

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://support.dlink.com/resource/PRODUCTS/DWA-182/REVD/DWA-182_REVD_MANUAL_v4.02_WW.pdf<br><br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/products/dwr-932-4g-lte-mobile-wi-fi-hotspot-150-mbps |

49

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | 5G Wi-Fi 6 Mobile Hotspot DWR-2101<br><br>• Next generation 5G connectivity speeds up to 1.6 Gbps[1]<br>• Built-in Wi-Fi 6 AX1800 (574 + 1200) mobile hotspot distributes high-speed, high-performance Wi-Fi to all your connected devices[2]<br>• Supports multiple 5G bands for increased international connectivity options[3]<br>• Portable, compact and light — designed to go wherever you go<br>• 2.4" color LCD touchscreen for easy monitoring and use<br>• Gigabit Ethernet port for high-speed wired connectivity when desired |

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

Case 7:26-cv-00121   Document 1-9   Filed 04/01/26   Page 52 of 241

Page |I-51

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **Specification** <br><br> Download the datasheet. <br><br> **Antenna** — 4G LTE/5G 4x4 internal antenna 2 x internal Wi-Fi antennas <br><br> **Dimensions** — 119 x 72 x 23.5 mm <br><br> **Interfaces** — One 10/100/1000 Gigabit Ethernet LAN port Nano SIM card slot USB-C port 4G LTE/5G 4x4 internal antenna 2 x internal Wi-Fi antennas <br><br> **Power Supply** — Rechargeable 5260 mAh Li-ion battery <br><br> **Product Description** — 5G Wi-Fi 6 Mobile Hotspot <br><br> **Standards** — 802.11/n/g/b/ac/ax[2] <br><br> **Weight** — 235 g <br><br> https://www.dlink.com/en/products/dwr-2101-5g-wi-fi-6-mobile-hotspot#Specs |

51

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  |

52

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **Specification** |
| | Antenna: Integrated antenna |
| | Certifications: CE, FCC Class B, IC |
| | Dimensions: 95.5 x 30 x 12.7 mm |
| | Interfaces: USB port (USB 3.2 Gen 1 (USB 3.0) standard) |
| | Operating Humidity: 10% to 90% non-condensing |
| | Operating System: Windows 11 (64-bit driver support), Windows 10 (32 & 64-bit driver support) |
| | Operating Temperature: 0 to 40 °C (32 to 104 °F) |
| | Operating Voltage: 5.0 V DC ± 10% |
| | Power: Operating mode : 464 mA, Standby mode : 154 mA |
| | Standards: IEEE 802.11aIEEE, 802.11acIEEE, 802.11axIEEE, 802.11n |
| | https://shop.us.dlink.com/products/d-link-wi-fi-6-ax1800-gigabit-usb-3-0-adapter-with-cradle-for-upgrading-desktop-laptop-pcs-dwa-x1850-b1?srsltid=AfmBOoq5sDxaZes5XLat1uinG54SgitTmY3u7OcQF7rBNHq-YCBC2Ze6 |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250328001743/https://shop.us.dlink.com/products/d-link-wifi-6-router-ax1800 |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://shop.us.dlink.com/products/dcs-6500lhv2-compact-full-hd-pan-tilt-wi-fi-camera?srsltid=AfmBOorI0ciOmDaCGqmeDsSrEPXOxSYn1GCc_sE71-TNi4zPTlH5KuHo |

55

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  |

56

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications** <br><br> **General** <br><br> Video Compression — H.264 <br> Max. Resolution — 2 Megapixel (Full HD) <br> Max. Frame — 1080p (1920 x 1080) <br> Image Sensor — 1/2.9" Progressive Scan CMOS sensor <br> Day & Night - IR LED — 5 m (16 ft) <br> Focal Length — 4.12 mm <br> Aperture — F2.1 <br> Pan/Tilt — Pan range: –170° to 170° (total 340°); Tilt range: –40° to 50° (total 90°) <br> Angle of View — (H) 80° (V) 43° (D) 95° <br> Audio — Built-in microphone/speaker <br> Audio Codec — MPEG-2 AAC LC <br><br> **Functionality** <br><br> Wireless IEEE Standard — 802.11n/g (1T1R)[5] <br> Wi-Fi Operation Band — 2.4 GHz <br> Security Protocol — WPA3 <br> Network Protocols — IPv4, Bonjour (mDNS and DNS-SD), RTSP[6], SRTP, RTP, HTTPS |

57

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **Physical** |
| | Power Input — 100 to 240 V AC, 50/60 Hz |
| | Power Output — 5 V DC 1.0 A |
| | Max. Power Consumption — 4 W ± 5% |
| | Cable Length — 1.5 m (4.9 ft) |
| | Indoor/Outdoor — For indoor use |
| | Operating Temperature — 0 to 40 °C (32 to 104 °F) |
| | Storage Temperature — -20 to 70° C (-4 to 158 °F) |
| | Operating/Storage Humidity — Max. 90% non-condensing |
| | Weight — 190 g ± 5% (6.7 oz ± 0.34 oz) |
| | Dimensions — 77 x 77 x 121 mm |
| | Certifications — CE, FCC, IC |
| | https://support.dlink.com/resource/products/DCS-6500HLV2/DCS-6500LHV2_A1_Datasheet_v1.02(WW).pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>https://legacy.us.dlink.com/pages/product.aspx?id=6654bbaf590044fcb3429a45eddd30d8 |

59

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **COVR-2200 Technical Specifications**<br><br>**General**<br><br>Device Interfaces (per unit): • IEEE 802.11 a/g/n/ac wireless WAN • 2 x Gigabit LAN ports<br><br>LEDs: • COVR Status LED<br><br>Antenna Type: • 6 x internal antennas<br><br>Data Signal Rate: • 2.4 GHz • Up to 400 Mbps<sup>J</sup> • 5 GHz • Up to 866 Mbps<sup>J</sup> • 5 GHz [backhaul] • Up to 866 Mbps<sup>J</sup> • Ethernet • 10/100/1000 Mbps (auto-negotiation)<br><br>Standards: • IEEE 802.3i • IEEE 802.3u • IEEE 802.3ab • Supports auto-negotiation • Supports auto-MDI/MDIX • IEEE 802.11ac Wave II • IEEE 802.11n • IEEE 802.11g • IEEE 802.11a<br><br>http://legacyfiles.us.dlink.com/COVR-2202/REVA/COVR-2202_REVA_DATASHEET_v1.00_US.pdf<br><br>COVR-C1203-US<br><br>LAST DAY OF SUPPORT<br>10/31/2023<br><br>RESOURCES<br>Download<br><br>https://legacy.us.dlink.com/pages/product.aspx?id=688a33a88db34cb79f015267ec9d9876 |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/COVR-1203/REVA/COVR-C1203_REVA_DATASHEET_v1.00_US.pdf <br><br> https://legacy.us.dlink.com/pages/product.aspx?id=22a0fc7f00244890949ecf398a40ab0f |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  |

62

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-2680/REVA/DIR-2680_REVA_DATASHEET_v1.00_US.pdf<br><br>https://legacy.us.dlink.com/pages/product.aspx?id=3203f662bafd4db9aa8ce84b33118ff7 |

63

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  |

64

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DIR-822/DIR-822-US_REVC_MANUAL_063017_v3.01_US.pdf <br><br> https://legacy.us.dlink.com/pages/product.aspx?id=c9525c84034642bab9e2893b9b6d5134 |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DAP-1520/REVA/DAP-1520_REVA_DATASHEET_1.00_EN.PDF |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://legacy.us.dlink.com/pages/product.aspx?id=e8f1257e55e642d0a2af4d8c47142351 |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  http://legacyfiles.us.dlink.com/DAP-2555/REVA/DAP-2555_REVA_DATASHEET_1.00_EN.PDF <br><br> https://legacy.us.dlink.com/pages/product.aspx?id=65f87253d29b41369619b512b2147eac |

68

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DAP-3520/REVA/DAP-3520_REVA_DATASHEET_1.00_EN.PDF |

69

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |   https://legacy.us.dlink.com/pages/product.aspx?id=0c4e167148df48a19ea20c314b7027e9 |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications** **Camera** Hardware Profile: • 1/4" Megapixel progressive CMOS sensor • 5 meter IR illumination distance • Minimum illumination: 0 lux with IR LED on • Built-in Infrared-Cut Removable (ICR) Filter module • Built-in PIR sensor (5 meter) • Built-in microphone and speaker • 10x digital zoom • Focal length: 3.45 mm • Aperture: F2.0<br><br>Field of View: • (H)57.8°, (V) 37.8°, (D) 66°<br><br>Image Features: • Configurable image size, quality, frame rate, and bit rate • Time stamp and text overlays • Configurable motion detection windows • Configurable privacy mask zones • Configurable shutter speed, brightness, saturation, contrast, and sharpness<br><br>Video Compression: • H.264/MPEG-4/MJPEG simultaneous format compression • H.264/MPEG-4 multicast streaming • JPEG for still images<br><br>Video Resolution: • 16:9 - 1280 x 800, 1280 x 720, 800 x 450, 640 x 360, 480 x 270, 320 x 176, 176 x 144 up to 30 fps recording[7] • 4:3 - 1024 x 768, 800 x 600, 640 x 480, 480 x 360, 320 x 240, 176 x 144 up to 30 fps recording[7]<br><br>Audio Support: • G.726 • G.711<br><br>External Device Interface: • 10/100 BASE-TX Fast Ethernet port • 802.11n wireless[8] • DI/DO port • MicroSD/SDHC card slot<br><br>http://legacyfiles.us.dlink.com/DCS-2132L/REVA/DCS-2132L_REVA_DATASHEET_1.00_EN.PDF |

71

Page |I-72

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-2230L/REVA/DCS-2230L_REVA_DATASHEET_1.02_EN_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  http://legacyfiles.us.dlink.com/DCS-5025L/REVA/DCS-5025L_REVA_DATASHEET_v1.00_HQ.pdf |

73

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications** |
|  | **Networking Protocol** <br> • IPV4, ARP, TCP, UDP, ICMP <br> • DHCP Client <br> • NTP Client (D-Link) <br> • DNS Client <br> • DDNS Client (Dyndns and D-Link) <br> • SMTP Client <br> • FTP Client <br> • HTTP Server <br> • PPPoE <br> • UPnP Port Forwarding <br> • LLTD <br><br> **Built-In Protocol** <br> • 10/100 BASE-TX Fast Ethernet <br> • 802.11b/g/n WLAN <br><br> **Wireless Connectivity** <br> • 802.11b/g/n Wireless with WEP/WPA/WPA2 security <br> • WPS <br><br> **Wireless Transmit Output Power (Typical)** <br> • 11b - 16 dbm <br> • 11g/11n - 12 dbm <br><br> **SDRAM** <br> • 64 MB <br><br> **Video Features** <br> • Adjustable image size and quality <br> • Time stamp and text overlay <br> • Flip and Mirror <br><br> **Resolution** <br> • 640 x 480 at up to 30 fps <br> • 320 x 240 at up to 30 fps <br> • 160 x 112 at up to 30 fps <br><br> **Lens** <br> • Focal length: 2.2 mm, F2.0 <br><br> **IR LED** <br> • 8 meter illumination distance with 10 LEDs and light sensor <br><br> **Minimum Illumination** <br> • Color: 1 lux @ F2.0 (Day) <br> • B/W: 0 lux @ F2.0 (Night) <br><br> **Viewing Angle** <br> • Horizontal: 66.2° <br> • Vertical: 49.08° <br> • Diagonal: 77.04° <br><br> **Pan/Tilt Range** <br> • Pan Range: +170° ~ -170° (Total 340°) <br> • Tilt Range: +95° ~ -25° (Total 120°) <br><br> http://legacyfiles.us.dlink.com/DCS-5020L/REVA/DCS-5020L_REVA_DATASHEET_1.00_EN.PDF |

75

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-5222L/REVA/DCS-5222L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  http://legacyfiles.us.dlink.com/DCS-800L/REVA/DCS-800L_REVA_DATASHEET_1.00_EN_US.PDF |

77

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-820L/REVA/DCS-820L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-825L/REVA/DCS-825L_REVA_DATASHEET_2.00_EN.PDF |

79

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  |

80

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-932L/REVA/DCS-932L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DCS-936L/REVA/DCS-936L_REVA_DATASHEET_3.11_EN_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | <br>http://legacyfiles.us.dlink.com/DCS-960L/REVA/DCS-960L_REVA_DATASHEET_3.00_EN_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | http://legacyfiles.us.dlink.com/DIR-605L/REVA/DIR-605L_REVA_DATASHEET_1.00_EN.PDF  http://legacyfiles.us.dlink.com/DIR-640L/REVA/DIR-640L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
|  |  http://legacyfiles.us.dlink.com/DIR-869/REVA/DIR-869_REVA_DATASHEET_1.00_EN_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-879/REVA/DIR-879_REVA_DATASHEET_1.00_EN_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DIR-885L/REVA/DIR-885L_REVA_DATASHEET_2.00_EN_US.PDF |

88

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/DIR-890L/REVA/DIR-890L_REVA_MANUAL_1.00_EN_US.PDF |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-895L/REVA/DIR-895L_REVA_DATASHEET_2.00_EN_US.PDF |

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | http://legacyfiles.us.dlink.com/DAP-1860/REVA/DAP-1860_REVA_DATASHEET_1.00_EN_US.pdf<br><br><br><br>http://legacyfiles.us.dlink.com/DAP-2590/REVA/DAP-2590_REVA_DATASHEET_1.00_EN.PDF |

92

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DAP-3525/REVA/DAP-3525_REVA_DATASHEET_1.00_EN.PDF |

93

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
| --- | --- |
| | <br>http://legacyfiles.us.dlink.com/DAP-3690/REVA/DAP-3690_REVA_DATASHEET_1.00_EN.PDF |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCH-S150/REVA/DCH-S150_REVA_DATASHEET_1.00_EN_US.PDF |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  http://legacyfiles.us.dlink.com/DCH-S160/REVA/DCH-S160_REVA_DATASHEET_1.00_EN_US.PDF |

96

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DCH-S220/REVA/DCH-S220_REVA_DATASHEET_1.00_EN_US.PDF |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  http://legacyfiles.us.dlink.com/DCS-2530L/REVA/DCS-2530L_REVA_DATASHEET_1.01_EN_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  |

99

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | http://legacyfiles.us.dlink.com/DCS-2630L/REVA/DCS-2630L_REVA_DATASHEET_2.00_EN_US.pdf  http://legacyfiles.us.dlink.com/DCS-8200LH/REVA/DCS-8200LH_REVA_DATASHEET_1.02_EN_US.pdf |

100

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  |

101

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DCS-933L/REVA/DCS-933L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-935L/REVA/DCS-935L_REVA_DATASHEET_v1.40_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications**<br>**General**<br><br>Device Interfaces: • 802.11 a/g/n/ac wireless LAN • Four 10/100/1000 Gigabit LAN ports • 10/100/1000 Gigabit WAN port<br><br>Antenna Type: • External<br><br>Network Standards: • IEEE 802.11ac • IEEE 802.11n • IEEE 802.11g • IEEE 802.11a • IEEE 802.3 • IEEE 802.3u<br><br>http://legacyfiles.us.dlink.com/DIR-859/REVA/DIR-859_REVA_DATASHEET_2.00_EN_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DSP-W215/REVA/DSP-W215_REVA_DATASHEET_1.00_EN_US.PDF |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| Page |I-106 |  http://legacyfiles.us.dlink.com/DSR-250N/REVA/DSR-250N_DATASHEET_1.00_EN.PDF |

| Claim 15 | D-Link Systems, Inc. |
|----------|---------------------|
| |  http://legacyfiles.us.dlink.com/COVR-3902/REVA/COVR-3902_REVA_DATASHEET_v1.01_US_EN.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  |

108

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/COVR-C1213/REVA/COVR-C1213_REVA_Datasheet_1.01_WW.pdf |

109

| Claim 15 | D-Link Systems, Inc. |
| --- | --- |
| | **COVR-P2502**<br>**Hybrid Whole Home Powerline Wi-Fi System**<br><br>**COVR-P2500 Technical Specifications**<br><br>**General**<br><br>Device Interfaces (per unit): • 1 x PLC interface compatible with Homeplug AV/AV2.0 specification up to 1300 Mbps[2] • IEEE 802.11 ac/n/g/a wireless WAN • 3 x Gigabit LAN ports<br><br>LEDs: • Power • Powerline signal strength • LAN • 2.4 GHz • 5 GHz<br><br>Antenna Type: • 2 x external antennas<br><br>Data Signal Rate: • 2.4 GHz • Up to 300 Mbps[3] • 5 GHz • Up to 866 Mbps[3] • Powerline • Up to 1300 Mbps (PHY rate)[2] • Ethernet • 10/100/1000 Mbps (auto-negotiation)<br><br>Standards: • IEEE 802.11ac Wave II • IEEE 802.11n • IEEE 802.11g • IEEE 802.11a • IEEE 802.3i • IEEE 802.3u • IEEE 802.3ab • IEEE 1901 • IEEE 802.3x Flow Control<br><br>http://legacyfiles.us.dlink.com/COVR-P2502/REVA/COVR-P2502_REVA_DATASHEET_v1.00_US_EN.pdf |

110

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/COVR-R2203/REVA/COVR-R2203_REVA_Datasheet_v1.00_WW.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| Page ǀI-112 | <br>http://legacyfiles.us.dlink.com/DAP-1620/REVA/DAP-1620_REVA_MANUAL_1.00_EN_US.PDF |

Case 7:26-cv-00121    Document 1-9    Filed 04/01/26    Page 113 of 241

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DAP-1620/REVB/DAP-1620-EXO_REVB_DATASHEET_v1.00_US.pdf |

113

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |   http://legacyfiles.us.dlink.com/DCS-5030L/REVA/DCS-5030L_REVA_DATASHEET_2.00_EN_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DCS-8000LH-US/REVA/DCS-8000LH_2PK_REVA_DATASHEET_1.00_EN_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  |

116

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **Technical Specifications** |
| | **General** |
| | Device Interfaces: • IEEE 802.11 ac/n/g/b/a wireless LAN • 10/100/1000 Gigabit Ethernet WAN port • Four 10/100/1000 Gigabit Ethernet LAN ports |
| | LEDs: • Power • Internet • WLAN • LAN (x 4) • WPS |
| | Antenna Type: • Four detachable external antennas |
| | Data Signal Rate: • 2.4 GHz • Up to 300 Mbps[1] • 5 GHz • Up to 867 Mbps[1] |
| | Standards: • IEEE 802.11ac • IEEE 802.11n • IEEE 802.11g • IEEE 802.3ab • IEEE 802.11b • IEEE 802.11a • IEEE 802.3u |
| | http://legacyfiles.us.dlink.com/DIR-842/REVC/DIR-842_REVC_DATASHEET_v1.00_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-867/REVA/DIR-867_REVA_DATASHEET_1.00_EN_US.pdf |

118

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DIR-878/REVA/DIR-878_REVA_DATASHEET_1.00_EN_US.pdf |

119

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DIR-882/DIR-882-US_REVA_DATASHEET_v1.00_US_EN.pdf |

120

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DSH-C310/REVA/DSH-C310_REVA_DATASHEET_01312017_v1.00_US.pdf |

121

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/DSP-W110/REVA/DSP-W110_REVA_DATASHEET_1.00_EN_US.PDF |

122

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| Page |I-123 |  http://legacyfiles.us.dlink.com/DAP-2660/REV%20A/DAP-2660_REVA_DATASHEET_EN_US.PDF |

123

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| Page |I-124 |  http://legacyfiles.us.dlink.com/DIR-1260/REVA/DIR-1260_REVA_DATASHEET_v1.00_WW.pdf |

124

Page |I-125

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DIR-1360-US/DIR-1360_REVA_MANUAL_v1.00.pdf |

125

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| Page |I-126 | <br>http://legacyfiles.us.dlink.com/DIR-1950/DIR-1950_A1_Datasheet_v1.01(WW).pdf |

126

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  http://legacyfiles.us.dlink.com/DIR-1960/DIR-1960_REVA_DATASHEET_v1.00_US.pdf |

127

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DIR-2640/DIR-2640_REVA_MANUAL_v1.00.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/DIR-2660/DIR-2660_REVA_DATASHEET_v1.00_US.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |

http://legacyfiles.us.dlink.com/DIR-X1550/REVA/DIR-X1550_A1_Datasheet_v1.20(WW).pdf |

130

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DWL-6700AP/DWL-6700AP_A2_Datasheet_01(HQ).pdf |

131

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  |

132

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |

https://support.dlink.com/resource/PRODUCTS/DAP-1820/REVA/DAP-1820_REVA_MANUAL_v1.00_WW.pdf

https://fcc.report/FCC-ID/KA2AX9UA1/ |

133

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **eurofins** E&E  RF Test Report  Report No.: USRC248352003  Issued Date: Nov. 19, 2024  **RF Test Report**  Applicant : D-Link Corporation  Product Name : AX900 Wi-Fi 6 USB Adapter / Wi-Fi 6 AX900 USB 2.0 Dongle  Trade Name : D-Link  Model Number : AX9U  Applicable Standard : FCC 47 CFR PART 15 SUBPART C / ANSI C63.10:2013  Received Date : Aug. 23, 2024  Test Period : Sep. 19, 2024 ~ Sep. 25, 2024  Issued Date : Nov. 19, 2024  **2 EUT Description**  The product specifications of the EUT presented in the report are declared by the manufacturer who shall take full responsibility for the authenticity(except Max. RF Output Power).  [See EUT table below]  https://fcc.report/FCC-ID/KA2AX9UA1/7871562 |

**EUT Description table:**

| Applicant | D-Link Corporation 14420 Myford Road Suite 100 Irvine California United States 92606 | | | |
|---|---|---|---|---|
| Product Name | AX900 Wi-Fi 6 USB Adapter Wi-Fi 6 AX900 USB 2.0 Dongle | | | |
| Trade Name | D-Link | | | |
| Model Number | AX9U | | | |
| FCC ID | KA2AX9UA1 | | | |
| Operate Freq. Band | Frequency Range (MHz) | Modulation | Channel Bandwidth | Data Rate (ns) |
| 802.11b | 2412 ~ 2462 | DSSS | 20 MHz | Up to 11 Mbps |
| 802.11g | 2412 ~ 2462 | OFDM | 20 MHz | Up to 54 Mbps |
| 802.11n HT20 | 2412 ~ 2462 | OFDM (64QAM) | 20 MHz | MCS7 |
| 802.11n HT40 | 2422 ~ 2452 | OFDM (64QAM) | 40 MHz | MCS7 |
| 802.11n VHT20 | 2412 ~ 2462 | OFDM (256QAM) | 20 MHz | MCS8 |
| 802.11n VHT40 | 2422 ~ 2452 | OFDM (256QAM) | 40 MHz | MCS9 |
| 802.11ax HE20 | 2412 ~ 2462 | OFDMA | 20 MHz | MCS11 |
| 802.11ax HE40 | 2422 ~ 2452 | OFDMA | 40 MHz | MCS11 |
| Antenna information | ANT | Model Number | Type | Max. Gain (dBi) |
|  | ANT-0 | 2.4/5G_ANT | Metal Antenna | 2.9 |
| Antenna Delivery | See section 3.1 | | | |
| Operate Temp. Range | 0 ~ +40 ℃ | | | |
| EUT Power Rating | 5 Vdc | | | |

https://fcc.report/FCC-ID/KA2AX9UA1/7871562

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AX18UA1/ |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://fcc.report/FCC-ID/KA2AX18UA1/7582267 |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2WAX1850A1/7858153 <br><br> https://shop.us.dlink.com/products/d-link.... |

137

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br><br>https://web.archive.org/web/20251222091727/https://shop.us.dlink.com/collections/routers-mesh-systems/products/d-link-aquila-pro-ai-ax3000-wi-fi-6-smart-mesh-router-w-wi-fi-6-usb-adapter-mbund30-1<br><br>https://web.archive.org/web/20240424121442/https://www.dlink.com/us/en/products/dwa-x1850-ax1800-wifi-6-usb-adapter |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2WAX1850A1/5365267 https://fcc.report/FCC-ID/KA2WAT185A1/ |

140

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2WAT185A1/5040704 |

141

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlinktw.com.... https://fcc.report/FCC-ID/KA2WAX582A1/ |

142

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2WAX582A1/4946227.pdf<br><br>https://fcc.report/FCC-ID/KA2WA192B1/ |

143

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2WA192B1/4885833<br><br>https://fcc.report/FCC-ID/KA2WA192B1/4885834<br><br>https://fcc.report/FCC-ID/KA2AC13UA1/ |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  |

145

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AC13UA1/7871616 |

| Claim 15 | D-Link Systems, Inc. |
| --- | --- |
| |  https://shop.us.dlink.com/collections/security-cameras/products/dcs-8302lh-b1 |

147

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>https://fcc.report/FCC-ID/KA2CS8302LHA1/4778006<br><br>https://fcc.report/FCC-ID/KA2CS8620LHA1/ |

148

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2CS8620LHA1/5385807 |

149

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2CS8620LHA1/5385806 |

150

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

# D-Link Systems, Inc.

## Claim 15



https://fcc.report/FCC-ID/KA2-CS8515LHA1/4182575.pdf

https://fcc.report/FCC-ID/KA2CS8000LHV2A1/4480388.pdf

151

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544



## D-Link Systems, Inc.

**Technical Specifications**

| Network | | |
|---|---|---|
| Connectivity | • 802.11ac wireless with WPA/WPA2/WPA3 encryption<br>• Wi-Fi operates on the 2.4 GHz band | • TTIR supports a maximum data rate of<br>• 72.2 Mbps (PHY rate) using 20MHz bandwidth<br>• 150 Mbps (PHY rate) using 40MHz bandwidth<br>• Bluetooth Low Energy 4.0 |
| Network Protocols | • IPv4, IPv6<br>• DHCP Client<br>• Bonjour (mDNS and DNS-SD)<br>• ONVIF Profile S | • RTSP<br>• RTCP<br>• RTP/SRTP<br>• HTTPS |

https://fcc.report/FCC-ID/KA2CS8325LHA1/4557823.pdf

| Claim 15 | |
|---|---|
| | |

152

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | ## Technical Specifications<br><br>**General**<br>Video Compression · H.264<br>Max. Resolution · 2 Megapixel (Full HD)<br>Max. Frame · 1080p (1920 x 1080)<br>Image Sensor · 1/2.9" Progressive Scan CMOS sensor<br>Day & Night - IR LED · 5 m (16 ft)<br>Focal Length · 4.12 mm<br>Aperture · F2.1<br>Pan/Tilt · Pan range: -170° to 170° (total 340°) · Tilt range: -40C to 50° (total 90°)<br>Angle of View · (H) 85° (V) 42° (D) 100°<br>Audio · Built-in microphone/speaker<br>Audio Codec · MPEG-2 AAC LC<br><br>**Functionality**<br>Wireless IEEE Standard · 802.11n/g (1T1R)<br>Wi-Fi Operation Band · 2.4 GHz<br>Security Protocol · WPA3<br>Network Protocols · IPv4, Bonjour (mDNS and DNS-SD), · RTSP, SRTP, RTP, HTTPS<br><br>https://manuals.plus/m/b246c7601e434917a42d5612e7175bca7e15849c6339f1d3a96c0c8d172422cf<br><br>**KA2CS8330LHA1**<br><br>FCC ID<br>Equipment:<br>D-Link Corporation CS8330LHA1<br>17595 Mt. Herrmann, Fountain Valley, CA 92708 United States<br>FCC.report › / FCC ID › / D-Link Corporation › / KA2CS8330LHA1<br><br>https://fcc.report/FCC-ID/KA2CS8330LHA1/<br><br>Report No.: RF190403E09 R1<br>FCC ID: KA2CS8330LHA1<br>Test Model: DCS-8330LH<br>Received Date: Apr. 03, 2019<br>Test Date: June 15, 2019<br>Issued Date: Oct. 23, 2019<br><br>Applicant: D-Link Corporation<br>Address: No.289, Xinhu 3rd Rd., Neihu District, Tapei City 11494, Taiwan<br><br>Issued By: Bureau Veritas Consumer Products Services (H.K.) Ltd., Taoyuan Branch Hsin Chu Laboratory<br>Lab Address: E-2, No.1, Li Hsin 1st Road, Hsinchu Science Park, Hsinchu City 300, Taiwan R.O.C.<br>Test Location: E-2, No.1, Li Hsin 1st Road, Hsinchu Science Park, Hsinchu City 300, Taiwan R.O.C.<br>FCC Registration / Designation Number: 723255/TW2022 |

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2CS8330LHA1/4500464<br><br>https://support.dlink.com/resource/PRODUCTS/DCS-8630LH/REVA/DCS-8630LH_REVA_DATASHEET_v1.06_WW.pdf |

154

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/-/media/consumer_products/dcs/dcs-8627lh/datasheet/dcs_8627lh_datasheet_en_eu.pdf<br><br>https://fcc.report/FCC-ID/KA2CS8301LHA1/ |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2CS8301LHA1/4870084.pdf<br><br>https://fcc.report/FCC-ID/KA2CS8301LHA1/4870079.pdf<br><br>https://www.realtek.com/Product/Index?id=610&cate_id=194 |

156

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2CS8526LHA1/ <br><br> https://fcc.report/FCC-ID/KA2CS8526LHA1/4677779 |

157

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2CS8526LHA1/4670923<br><br>https://fcc.report/FCC-ID/KA2CS8526LHB1/7783468 |

158

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |
https://www.manualslib.com/products/D-Link-Dap-X3060ou-14303749.html |

159

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | https://fcc.report/FCC-ID/KA2AP2620A1/4210129.pdf <br><br>  <br><br> https://fcc.report/FCC-ID/KA2BA2720PA1/ <br><br> https://fcc.report/FCC-ID/KA2BA2720PA1/4376862.pdf |

160

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2BA2720PA1/4655642<br><br>https://fcc.report/FCC-ID/KA2AP2720A1/<br><br>https://fcc.report/FCC-ID/KA2AP2720A1/4589455 |

161

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2AP2720A1/4589463.pdf<br><br>https://fcc.report/FCC-ID/KA2BA1520PA1/ |

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2BA1520PA1/4652279 |

163

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2BA1520PA1/4652210<br><br>https://fcc.report/FCC-ID/KA2AP2622A1/ |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2AP2622A1/5041430 |

165

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>https://fcc.report/FCC-ID/KA2AP2622A1/5041412<br><br>https://fcc.report/FCC-ID/KA2WL6720APA1/ |

166

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | https://fcc.report/FCC-ID/KA2WL6720APA1/4757736 <br><br> KA2APX5480A1 <br> FCC ID <br> Equipment: <br> D-Link Corporation APX5480A1 <br> 14420 Myford Road Suite 100, Irvine, CA 92606 United States <br> FCC.report › / FCC ID › / D-Link Corporation › / KA2APX5480A1 <br><br> https://fcc.report/FCC-ID/KA2APX5480A1/ <br><br> CERPASS TECHNOLOGY CORP.   Report No.: 24040457-TRFCC04 <br><br> **FCC RADIO TEST REPORT** <br><br> Applicant : D-Link Corporation <br> Address : 14420 Myford Road Suite 100, Irvine, California 92606, United States <br> Equipment : Nuclias Cloud Managed AXE5400 Access Point <br> Model No. : DBA-X5480P <br> Trade Name : D-Link <br> FCC ID : KA2APX5480A1 |

167

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  |

168

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://shop.us.dlink.com/collections/nuclias-connect/products/dnh-100-nuclias-connect-hub<br><br>https://support.dlink.com/resource/products/DNH-200/REVA/DNH-200_REVA_DATASHEET_v1.03_WW.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://support.dlink.com/resource/products/DNH-200/REVA/DNH-200_REVA_MANUAL_v1.00_WW.pdf<br><br>https://fcc.report/FCC-ID/KA2MS60A1/7354303 |

170

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://fcc.report/FCC-ID/KA2MS30A1/ |

171

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2MS30A1/7581322.pdf |

172

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | https://www.dlink.com/us/en/-/media/business_products/dom/dom-550-gso/datasheet/dom550gsoaxdatasheetv111ww-1.pdf<br><br><br><br>https://www.dlink.com/us/en/-/med.... |

173

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/us/en/-/media/.... https://fcc.report/FCC-ID/KA2M95A1/ |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>https://fcc.report/FCC-ID/KA2M95A1/7876736<br><br>https://fcc.report/FCC-ID/KA2WRM921/<br><br>https://fcc.report/FCC-ID/KA2WRM921/5869322.pdf |

175

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2WRM921/5335360.pdf |

176

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | |

Case 7:26-cv-00121   Document 1-9   Filed 04/01/26   Page 179 of 241

Page |I-178

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **Appendix E - Technical Specifications**<br><br>**DIR-3060**<br><br>**Device Interfaces**<br>• Wireless Interface (2.4 GHz): IEEE 802.11n/g/b<br>• Wireless Interface (5 GHz): IEEE 802.11 ac/n/a<br>• Four 10/100/1000 Mbps LAN ports<br>• One 10/100/1000 Mbps WAN port<br>• One USB 2.0 port<br>• One SuperSpeed USB 3.0 port<br><br>**Antenna Types**<br>• Six external antennas<br><br>**Standards**<br>• IEEE 802.11ac[1,2,3]<br>• IEEE 802.11b<br>• IEEE 802.11n<br>• IEEE 802.11a<br>• IEEE 802.11g<br>• IEEE 802.3u<br>• IEEE 802.3ab<br>• IEEE 802.1p<br>• IEEE 802.1q<br><br>**Power**<br>• Input: 100 to 240 V AC, 50 / 60 Hz<br>• Output: 12 V, 3 A<br><br>**Temperature**<br>• Operating: 0 to 40 °C (32 to 104 °F)<br>• Storage: -20 to 65 °C (-4 to 149 °F)<br><br>**Humidity**<br>• Operating: 10% to 90% maximum, non-condensing<br>• Storage: 5% to 95% maximum, non-condensing<br><br>**Certifications**<br>• FCC<br>• CE<br>• IC<br><br>**Dimensions**<br>• L x W x H: 221.80 x 201.4 0x 58.80 mm (8.70 x 7.90 x 2.30 in<br><br>**Weight**<br>• 578 g (1.27 lbs)<br><br>https://fcc.report/FCC-ID/KA2IR3060A1/4241787.pdf<br><br>**KA2WR932CF1**<br>FCC ID<br>Equipment:<br>D-Link Corporation WR932CF1<br>14420 Myford Road Suite 100, Irvine, CA 92606 United States<br>FCC.report › / FCC ID › / D-Link Corporation › / KA2WR932CF1<br>https://fcc.report/FCC-ID/KA2WR932CF1/ |

178

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **FCC RF Test Report**<br><br>APPLICANT : D-Link Corporation<br>EQUIPMENT : 4G/LTE Mobile Router<br>BRAND NAME : D-Link<br>MODEL NAME : DWR-932C<br>FCC ID : KA2WR932CF1<br>STANDARD : FCC Part 15 Subpart C §15.247<br>CLASSIFICATION : (DTS) Digital Transmission System<br>TEST DATE(S) : May 13, 2021 ~ Jun. 01, 2021<br><br>**1.4 Product Specification of Equipment Under Test**<br><br>_Standards-related Product Specification_<br><br>Tx/Rx Channel Frequency Range: 2412 MHz ~ 2462 MHz<br>Maximum (Peak) Output Power to antenna:<br>802.11b : 16.62 dBm (0.0459 W)<br>802.11g : 21.68 dBm (0.1472 W)<br>802.11n HT20 : 21.64 dBm (0.1459 W)<br>802.11n HT40 : 22.30 dBm (0.1698 W)<br>Antenna Type / Gain:<br>Ant. 1: Internal Antenna with gain 0.24 dBi<br>Ant. 2: Internal Antenna with gain -0.23 dBi<br>Type of Modulation:<br>802.11b : DSSS (DBPSK / DQPSK / CCK)<br>802.11g/n : OFDM (BPSK / QPSK / 16QAM / 64QAM)<br>Antenna Function:<br>802.11b/g SISO — Ant. 1: V, Ant. 2: V<br>802.11n MIMO — V<br><br>**Remark:** WLAN ant.1 corresponds to Antenna 3 of EP, and WLAN ant.2 corresponds to Antenna 4 of EP.<br><br>https://fcc.report/FCC-ID/KA2WR932CF1/5305429 |

179

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2WR920VA1-1/4299972<br><br>https://fcc.report/FCC-ID/KA2WR920VA1-1/4299973 |

180

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br>https://fcc.report/FCC-ID/KA2WR920VA1/<br><br>https://fcc.report/FCC-ID/KA2WR920VA1/4290854 |

181

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2WR920VA1/4290855.pdf<br><br>https://www.qualcomm.com/products/technology/modems/qualcomm-9207-lte-modem#specs |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2IRX6060A1/4287402 |

183

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2IRX1860A1/4644221 |

184

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2DIR2150A1/4800883 <br><br> https://fcc.report/FCC-ID/KA2IRX3260A1/5268583 |

185

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| Page |I-186 | <br><br>https://fcc.report/FCC-ID/KA2R18A1/<br><br>https://fcc.report/FCC-ID/KA2R18A1/6059716 |

186

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://fcc.report/FCC-ID/KA2R12A1/5859359 |

187

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2IR615X1/ <br><br> https://fcc.report/FCC-ID/KA2IR615X1/4454385.pdf |

188

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |   https://fcc.report/FCC-ID/KA2IRX1560A1/4527807  https://fcc.report/FCC-ID/KA2IRX1560A1/5007131 |

189



| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2R04A1/5507028.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2COVR1100A1/4492553.pdf  https://fcc.report/FCC-ID/KA2COVRX1860A1/5074088.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  https://fcc.report/FCC-ID/KA2COVR1900A1/4628772.pdf |

193

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://support.dlink.com/resource/PRODUCTS/COVR-L1900/REVA/COVR-L1900_REVA_DATASHEET_1.00.PDF |

194

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://fcc.report/FCC-ID/KA2IR853A1/3718831.pdf |

195

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | Using the DIR-853 device, you are able to quickly create a high-speed wireless network at home or in your office, which lets computers and mobile devices access the Internet virtually anywhere (within the operational range of your wireless network). Simultaneous activity of 2.4GHz band and 5GHz band allows performing a wide range of tasks. The router can operate as a base station for connecting wireless devices of the standards 802.11a, 802.11b, 802.11g, 802.11n, and 802.11ac (at the wireless connection rate up to 1300Mbps[2]).<br><br>https://www.dlink.com/cz/cs/-/media/consumer_products/dir/dir-853/dir853user-manual.pdf<br><br>KA2G530A3<br>FCC ID<br>Equipment:<br>D-Link Corporation G530A3<br>14420 Myford Road Suite 100, Irvine, CA 92606 United States<br>FCC.report › / FCC ID › / D-Link Corporation › / KA2G530A3<br><br>https://fcc.report/FCC-ID/KA2G530A3/ |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2G530A3/7564243 |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://support.dlink.com/resource/PRODUCTS/DSR-SERIES/DSR-250V2_500_1000AC_DATASHEET_v17.00_WW.pdf |

198

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://www.dlink.com/us/en/-/media/business_products/dwm/dwm-530-t/dwm530taxdatasheetv111ww.pdf |

199

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/us/en/-/media/business_products/dwm/dwm-550-g/dwm550gaxdatasheetv11ww.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>https://ftp.dlink.de/dbg/dbg-2000/documentation/dbg-2000_ds_reva_Datasheet_en.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |   https://shop.us.dlink.com/collections/smart-h....  https://web.archive.org/web/20250805081741/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-open-box-aquila-pro-ai-ax6000-dual-band-wi-fi-6-router-m60-re |

202

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **RF Test Report**<br><br>Applicant : D-Link Corporation<br><br>Product Name : AX6000 Dual-Band Wi-Fi 6 Router (Single pack)<br>AX6000 Dual-Band Wi-Fi 6 Mesh System (Multi-pack)<br><br>Trade Name : D-Link<br><br>Model Number : M60<br><br>Applicable Standard : FCC 47 CFR PART 15 SUBPART C<br>ANSI C63.10:2013<br><br>Received Date : Dec. 27, 2022<br><br>Test Period : May 17 ~ Jun. 12, 2023<br><br>Issued Date : Aug. 23, 2023 |

| Operate Freq. Band | Frequency Range (MHz) | Modulation | Channel Bandwidth | Data Rate (ns) |
|---|---|---|---|---|
| 802.11b | 2412 ~ 2462 | DSSS | 20 MHz | Up to 11 Mbps |
| 802.11g | 2412 ~ 2462 | OFDM | 20 MHz | Up to 54 Mbps |
| 802.11n HT20 | 2412 ~ 2462 | OFDM (64QAM) | 20 MHz | Up to MCS 31 |
| 802.11n HT40 | 2422 ~ 2452 | OFDM (64QAM) | 40 MHz | Up to MCS 31 |
| 802.11n VHT20 | 2412 ~ 2462 | OFDM (256QAM) | 20 MHz | Up to MCS 8 |
| 802.11n VHT40 | 2422 ~ 2452 | OFDM (256QAM) | 40 MHz | Up to MCS 9 |
| 802.11ax HE20 | 2412 ~ 2462 | OFDMA | 20 MHz | Up to MCS 11 |
| 802.11ax HE40 | 2422 ~ 2452 | OFDMA | 40 MHz | Up to MCS 11 |

https://fcc.report/FCC-ID/KA2M60A1/6819652.pdf

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250430033251/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-open-box-aquila-pro-ai-ax3000-wi-fi-6-smart-mesh-extender-e30-re |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **2.4GHz (Non-Beamforming)** |
| | IEEE 802.11b (Chain 0) — 20.00 dBm |
| | IEEE 802.11b (Chain 1) — 19.50 dBm |
| | IEEE 802.11g (Chain 0) — 26.00 dBm |
| | IEEE 802.11g (Chain 1) — 26.50 dBm |
| | IEEE 802.11n HT 20 (MIMO) — 29.00 dBm |
| | IEEE 802.11n HT 40 (MIMO) — 27.50 dBm |
| | IEEE 802.11ax HE 20 (MIMO) — 29.00 dBm |
| | IEEE 802.11ax HE 40 (MIMO) — 27.50 dBm |
| | https://fcc.report/FCC-ID/KA2E30A1/6881721.pdf |
| | Home / Shop / Certified Refurbished / D-Link [Certified Refurbished] WiFi5 AC1200 Extender - (DAP-1610/RE) |
| | D-LINK SYSTEMS, INC. |
| | D-Link [Certified Refurbished] WiFi5 AC1200 Extender - (DAP-1610/RE) |
| | $29.99 $14.99 Save 50% |
| | Quantity — 1 |
| | Add to cart |
| | Product specifications |
| | Shipping       Returns |
| | Share: |
| | https://web.archive.org/web/20251015074721/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-wifi5-ac1200-extender-dap-1610-re |

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br><br>https://fcc.report/FCC-ID/KA2AP1610B1/5046127.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>https://web.archive.org/web/20250430032032/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-wifi-range-extender-ac2000-dual-band-for-smart-home-dap-1820-re |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AP1820A1/4168747.pdf <br><br> https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-pro-series-full-hd-pan-tilt-wi-fi-camera-w-360-degree-view-1080p-sound-motion-detection-2-way-audio-cloud-local-recording-night-vision-dcs-6500lhv2-re?_pos |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **1. GENERAL INFORMATION**<br><br>**1.1 GENERAL DESCRIPTION OF THE EUT**<br><br>**Product Description:** The EUT is Compact Full HD Pan & Tilt Wi-Fi Camera<br><br>https://fcc.report/FCC-ID/KA2CS6500LHV2A1/5653487.pdf |

**1. GENERAL INFORMATION**

**1.1 GENERAL DESCRIPTION OF THE EUT**

| Product Name | Compact Full HD Pan & Tilt Wi-Fi Camera |
|---|---|
| Brand Name | D-Link |
| Model Name | DCS-6500LHV2 |
| Series Model | DCS-6501LHV2 |
| Model Difference | Only different in model names and shell color. |
| Product Description | The EUT is Compact Full HD Pan & Tilt Wi-Fi Camera<br><br>Operation Frequency: 802.11b/g/n 20: 2412~2462 MHz / 802.11n(40MHz):2422~2452MHz<br><br>Modulation Type: 802.11b(DSSS):CCK,DQPSK,DBPSK / 802.11g(OFDM): BPSK,QPSK,16-QAM,64-QAM / 802.11n(OFDM): BPSK,QPSK,16-QAM,64-QAM<br><br>Antenna gain: 2dBi<br><br>Antenna Designation: PIFA Antenna |
| Adapter | Input: 100-240V ~ 50/60Hz 0.25A Max<br>Output: DC 5V 1000mA |
| Hardware version number | V1.1 |
| Software version number | V1.0 |

https://fcc.report/FCC-ID/KA2CS6500LHV2A1/5653487.pdf

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-2k-qhd-indoor-wifi-camera-mydlink-night-vision-sound-detection-dcs-8350lh-re?_pos |

210

Page |I-211

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  https://fcc.report/FCC-ID/KA2CS8350LHA1/5404069.pdf |

211

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

Case 7:26-cv-00121   Document 1-9   Filed 04/01/26   Page 213 of 241

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br><br>**Product Name:** Compact Full HD Wi-Fi Camera<br>**Brand Name:** D-Link<br>**Model Name:** DCS-6100LHV2<br>**Series Model:** DCS-6101LHV2<br>**FCC ID:** KA2CS6100LHV2A1<br>**Test Standard:** FCC Part 15.247<br><br>| Product Name | Compact Full HD Wi-Fi Camera |<br>|---|---|<br>| Trade Name | D-Link |<br>| Model Name | DCS-6100LHV2 |<br>| Series Model | DCS-6101LHV2 |<br>| Model Difference | Only different in model names and shell color. |<br><br>The EUT is a Compact Full HD Wi-Fi Camera<br>Operation Frequency: 802.11b/g/n 20: 2412~2462 MHz; 802.11n(40MHz):2422~2452MHz<br>Modulation Type: 802.11b(DSSS):CCK,DQPSK,DBPSK; 802.11g(OFDM):BPSK,QPSK,16-QAM,64-QAM; 802.11n(OFDM):BPSK,QPSK,16-QAM,64-QAM<br>Bit Rate of Transmitter: 802.11b:11/5.5/2/1 Mbps; 802.11g:54/48/36/24/18/12/9/6Mbps; 802.11n(20MHz): 65/58.5/52/39/26/19.5/13/6.5Mbps; 802.11n(40MHz): 135/121.5/108/81/54/40.5/37/13.5Mbps<br><br>https://fcc.report/FCC-ID/KA2CS6100LHV2A1/5653550.pdf |

Page II-212

212

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-water-leak-sensor-starter-kit-dch-s1621kt-re |

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |

**DCH-S1621KT**

- Works with mydlink Smart Home devices and the Google Assistant
- Get audio alerts from the Google Assistant
- 100 decibel siren provides audio alerts
- Strobe LED flashes when water is detected
- Rich Notifications let you take action right from your lock screen
- Firmware over-the-air upgrades
- mydlink™ app support[1]

**DCH-S162**

- Connects to your existing Wi-Fi router, no hub required
- Wireless 802.11n/g compatibility
- Plug into AC Powered, type A plug socket (100-240 VAC, 50/60 Hz)
- Integrated Sub-GHz hub for long-range sensors (over 300 ft. indoors or 1000 ft. in open space)
- Built-in 100 dB speaker/siren for audio alerting
- Built-in Bluetooth™ for faster setup
- Supports WPA3™ – the latest Wi-Fi security for more protection
- 0.5m sensing cable and 1m extendable cable for water detection

https://support.dlink.com/resource/PRODUCTS/DCH-S1621KT/REVA/DCH-S1621KT_REVA_DATASHEET_v1.00_US.pdf

214 |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  https://shop.us.dlink.com/products/certified-refurbished-aa-battery-powered-smart-home-water-sensor-master-dch-s161-us-hub-unit |

215

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>https://www.dlink.com/us/en/-/media/consumer_products/dch/dch-s161/datasheet/dch_s161_datasheet_en_eu.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DSP-W320-US/REVA/DSP-W320_REVA_MANUAL_v1.00_NA.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://support.dlink.com/resource/products/SW-A11KT/REVA/SW-A11KT_REVA_Datasheet_v1.00_WW.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://www.dlink.com/en/-/media/consumer_products/dch/dch-s162/datasheet/dchs162_a1_datasheet_v100ww.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://shop.us.dlink.com/products/d-link-water-sensor-pod-add-on-battery-powered-long-range-compatible-only-with-sw-a11kt-single-and-multi-pack-sw-a2?srsltid=AfmBOorOZSykGzXrOUB8IDpWaqBqbsAfAxgT0oRbjMGxxVMDa9vEnl8C |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2AP1755A1/4631840.pdf |

221

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| Page II-222 |  https://fcc.report/FCC-ID/KA2AP1755A1/4631839.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2APX1870A1/5034266.pdf |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AP1955A1/4621188.pdf |

224

| Claim 15 | D-Link Systems, Inc. |
|----------|----------------------|
| Page \|I-225 | <br><br>https://fcc.report/FCC-ID/KA2AP1955A1/4621189.pdf |

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  |  |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| |  https://dlink-me.com/pdf/DRA-2060.pdf |

Case 7:26-cv-00121    Document 1-9    Filed 04/01/26    Page 228 of 241

227

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **Technical Specifications**<br><br>**Standards**<br>• IEEE 802.11ac<br>• IEEE 802.11a<br>• IEEE 802.11n<br>• IEEE 802.11g<br>• IEEE 802.11b<br><br>**Wireless Frequency Range** [1]<br>• 2.4 GHz to 2.4835 GHz<br>• 5.18 MHz to 5.85 MHz<br><br>**Device Interfaces**<br>• 802.11ac/n/g/b/a Wireless LAN<br>• 10/100/1000 Gigabit Ethernet Port<br>• Reset Button<br>• WPS Button<br><br>**Antenna**<br>• Two external antennas<br><br>**Wireless Security**<br>• Wi-Fi Protected Access (WPA/WPA2)<br>• Wi-Fi Protected Setup (WPS)<br><br>**Advanced Features**<br>• D-Link Wi-Fi setup app<br>• Compatible with D-Link Wi-Fi Mesh routers<br><br>**Device Management**<br>• Web UI<br>• D-Link Wi-Fi App<br><br>**Diagnostic LEDs**<br>• Status/WPS<br>• 3 Segment Wi-Fi Signal Strength Indicator<br><br>**Operating Temperature**<br>• 0 to 40 °C (32 to 104 °F)<br><br>**Storage Temperature**<br>• Storage: -20 to 65 °C (-4 to 149 °F)<br><br>**Operating Humidity**<br>• 10% to 90% non-condensing<br><br>**Storage Humidity**<br>• 5% to 95% non-condensing<br><br>**Power Input**<br>• 110 to 240 V AC, 50/60 Hz<br><br>**Maximum Power Consumption**<br>• 4.3 W<br><br>**Dimensions**<br>• 105.0 x 63.5 x 50.0 mm (4.13 x 2.50 x 1.97 in)<br><br>**Weight**<br>• 165 grams (5.8 oz)<br><br>**Certifications**<br>• FCC<br>• IC<br>• CE<br>• RCM<br>• NCC<br>• UL<br>• LVD<br>• BSMI<br><br>https://fcc.report/FCC-ID/KA2AP1610B1/5046126.pdf |

228

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| Page I-229 | https://fcc.report/FCC-ID/KA2APX1860A1/5054237.pdf |

229

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | **D-Link Corporation**<br><br>FCC ID.: KA2DWAX3000A1<br><br>The FCC ID will be placed on the equipment as shown in the photograph below.<br><br>Intel® Wi-Fi 6 AX200<br>Model: AX200NGW<br>FCC ID: KA2DWAX3000A1<br>IC: 4216A-DWAX3000A1<br><br>https://fcc.report/FCC-ID/KA2DWAX3000A1/4686664.pdf<br><br>KA2SPW118A1<br>FCC ID<br>Equipment:<br>D-Link Corporation SPW118A1<br>17595 Mt. Herrmann, Fountain Valley, CA 92708 United States<br>FCC.report › | FCC ID › | D-Link Corporation › | KA2SPW118A1<br><br>https://fcc.report/FCC-ID/KA2SPW118A1/ |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | <br>https://fcc.report/FCC-ID/KA2SPW118A1/4264675.pdf |
| a receiver device configured to: | D-Link 802.11n compatible devices comprises a receiver device. |

231

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **18.3.8.2 Outline description**<br><br>The general block diagram of the transmitter and receiver for the OFDM PHY is shown in Figure 18-12. Major specifications for the OFDM PHY are listed in Table 18-12.<br><br><br><br>**Figure 18-12—Transmitter and receiver block diagram for the OFDM PHY**<br><br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1605) |
| receive a first signal transmitted on a first communications, from a first antenna, path and a second signal transmitted, from a second antenna, on a | Defendant's Accused Products, comprises a receiver device configured to receive a first signal transmitted on a first communications, from a first antenna, path and a second signal transmitted, from a second antenna, on a second communications path, wherein the first signal includes a first set of data subcarriers and a first set of pilot subcarriers, and wherein the second signal includes a second set of data subcarriers and a second set of pilot subcarriers. |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| second communications path, wherein the first signal includes a first set of data subcarriers and a first set of pilot subcarriers, and wherein the second signal includes a second set of data subcarriers and a second set of pilot subcarriers; | For example, D-Link 802.11n compatible devices receiver receives a first signal (e.g., first Transmit Chain) on a first communications path, from a first antenna (e.g., first Analog and RF), and a second signal (e.g., second Transmit Chain), from a second antenna (e.g., second Analog and RF), on a second communications path.<br><br><br><br>**Figure 20-3—Transmitter block diagram 2** |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | (Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1685)<br><br>The first signal includes a first set of data subcarriers (e.g., HT PHY data subcarriers) and a first set of pilot subcarriers (e.g., pilot tones), and wherein the second signal includes a second set of data subcarriers (e.g., HT PHY data subcarriers) and a second set of pilot subcarriers (e.g., pilot tones).<br><br>The HT PHY data subcarriers are modulated using binary phase shift keying (BPSK), quadrature phase shift keying (QPSK), 16-quadrature amplitude modulation (16-QAM), or 64-QAM. Forward error correction (FEC) coding (convolutional coding) is used with a coding rate of 1/2, 2/3, 3/4, or 5/6. LDPC codes are added as an optional feature.<br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1669)<br><br>**20.3.11.10 Pilot subcarriers**<br><br>For a 20 MHz transmission, four pilot tones shall be inserted in the same subcarriers used in Clause 18, i.e., in subcarriers $-21, -7, 7$, and $21$. The pilot sequence for the $n^{\text{th}}$ symbols and $i_{STS}^{\text{th}}$ space-time stream shall be as shown in Equation (20-54).<br><br>$$P_{(i_{STS}, n)}^{-28,28} = \left\{ 0, 0, 0, 0, 0, 0, 0, \Psi_{i_{STS}, n \oplus 4}^{(N_{STS})}, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, \Psi_{i_{STS}, (n+1) \oplus 4}^{(N_{STS})}, 0, 0, 0, 0, 0, 0, 0, \right.$$ <br> $$\left. 0, 0, 0, 0, 0, 0, \Psi_{i_{STS}, (n+2) \oplus 4}^{(N_{STS})}, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, \Psi_{i_{STS}, (n+3) \oplus 4}^{(N_{STS})}, 0, 0, 0, 0, 0, 0, 0 \right\} \qquad (20\text{-}54)$$ <br><br>For a 40 MHz transmission (excluding MCS 32; see 20.3.11.11.5), pilot signals shall be inserted in subcarriers $-53, -25, -11, 11, 25$, and $53$. The pilot sequence for symbol $n$ and space-time stream $i_{STS}$ shall be as shown in Equation (20-55).<br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1720) |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| separate the first set of data subcarriers from the second set of data subcarriers and separate the first set of pilot subcarriers from the second set of pilot subcarriers according to a signal separating function, wherein the signal separating function is based on a first channel estimate for the first communications path and a second channel estimate for the second communications path; and | Defendant, using the Accused Products, comprise a receiver device configured to separate the first set of data subcarriers from the second set of data subcarriers and separate the first set of pilot subcarriers from the second set of pilot subcarriers according to a signal separating function, wherein the signal separating function is based on a first channel estimate for the first communications path and a second channel estimate for the second communications path.<br><br>For example, D-Link 802.11n compatible devices receiver separates the first set of data subcarriers and the second set of data subcarriers (e.g., to discern OFDM symbols) and the first set of pilot subcarriers from the second set of pilot subcarriers according to a signal separating function (e.g., mapping function M(k), FFT). The signal separating function is based on a first channel estimate (e.g., based on comparison of sequence elements in pilot subcarriers with known values) for the first communications path and a second channel estimate for the second communications path (e.g., based on comparison of sequence elements in pilot subcarriers with known values).<br><br>**18.3.5.9 Pilot subcarriers**<br><br>In each OFDM symbol, four of the subcarriers are dedicated to pilot signals in order to make the coherent detection robust against frequency offsets and phase noise. These pilot signals shall be put in subcarriers −21, −7, 7, and 21. The pilots shall be BPSK modulated by a pseudo-binary sequence to prevent the generation of spectral lines. The contribution of the pilot subcarriers to each OFDM symbol is described in 18.3.5.10.<br><br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1603) |

Ex. I – Evidence of Use Regarding Infringement of U.S. Patent No. 8,139,544

Page ‖I-236

Case 7:26-cv-00121    Document 1-9    Filed 04/01/26    Page 237 of 241

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | An OFDM symbol, $r_{DATA,n}(t)$, is defined as<br><br>$$r_{DATA,n}(t) = w_{TSYM}(t)\left(\sum_{k=0}^{N_{SD}-1} d_{k,n}\exp((j2\pi M(k)\Delta_F(t-T_{GI}))) + P_{n+1}\sum_{k=-N_{ST}/2}^{N_{ST}/2} P_k\exp(j2\pi k\Delta_F(t-T_{GI}))\right)$$ (18-22)<br><br>where the function, $M(k)$, defines a mapping from the logical subcarrier number 0 to 47 into frequency offset index –26 to 26, while skipping the pilot subcarrier locations and the 0th (dc) subcarrier.<br><br>(Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1603)<br><br>The contribution of the pilot subcarriers for the $n^{th}$ OFDM symbol is produced by inverse Fourier transform of sequence P, given by<br><br>$P_{-26,26}$= {0, 0, 0, 0, 0, 1, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 1, 0, 0, 0, 0, 0, 0, 0,<br><br>0, 0, 0, 0, 0, 0, 1, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, 0, –1, 0, 0, 0, 0, 0}   (18-24) |

236

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | The polarity of the pilot subcarriers is controlled by the sequence, $p_n$, which is a cyclic extension of the 127 elements sequence and is given by $$p_{0..126v} = \{1,1,1,1,\ -1,-1,-1,1,\ -1,-1,-1,-1,\ 1,1,-1,1,\ -1,-1,1,1,\ -1,1,1,-1,\ 1,1,1,1,\ 1,1,-1,1,\\ 1,1,-1,1,\ 1,-1,-1,1,\ 1,1,-1,1,\ -1,-1,-1,1,\ -1,1,-1,-1,\ 1,-1,-1,1,\ 1,1,1,1,\ -1,-1,1,1,\\ -1,-1,1,-1,\ 1,-1,1,1,\ -1,-1,-1,1,\ 1,-1,-1,-1,\ -1,1,-1,-1,\ 1,-1,1,1,\ 1,1,-1,1,\ -1,1,-1,1,\\ -1,-1,-1,-1,\ -1,1,1,-1,1,\ 1,-1,1,1,-1,\ 1,1,1,-1,\ -1,1,-1,-1,\ -1,1,1,1,1,\ -1,-1,-1,-1,\ -1,-1,-1\} \quad (18\text{-}25)$$ The sequence $p_n$ is generated by the scrambler defined by Figure 18-7 when the all ones initial state is used, and by replacing all 1s with −1 and all 0s with 1. Each sequence element is used for one OFDM symbol. The first element, $p_0$, multiplies the pilot subcarriers of the SIGNAL symbol, while the elements from $p_1$ on are used for the DATA symbols. (Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), pp. 1603-4)  NOTE—For each space-time stream, there is a different pilot pattern, and the pilot patterns are cyclically rotated over symbols. (Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), pp. 1721) |
| match-filter combine at least one pilot subcarrier from the first set of pilot subcarriers with at least one pilot subcarrier of the second set of pilot subcarriers. | Defendant's Accused Products comprises a receiver device configured to match-filter combine at least one pilot subcarrier from the first set of pilot subcarriers with at least one pilot subcarrier of the second set of pilot subcarriers.  For example, D-Link 802.11n compatible devices match-filter combines at least one pilot subcarrier from the first set of pilot subcarriers with at least one pilot subcarrier of the second set of pilot subcarriers.  For example, at least one pilot subcarrier (e.g., from a training symbol in an HT-LTF field) from the first set of pilot subcarriers is match-filter combined (e.g., based on comparison with a known training symbol) with at least one pilot subcarrier from the second set of pilot subcarriers) to construct an antenna map matrix (Qk). |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | **receive chain:** The physical entity that implements any necessary signal processing to provide the received signal to the digital baseband. Such signal processing includes filtering, amplification, down-conversion, and sampling.<br><br>(Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), pp. 19)<br><br>**20.3.9.4.6 HT-LTF definition**<br><br>The HT-LTF provides a means for the receiver to estimate the MIMO channel between the set of QAM mapper outputs (or, if STBC is applied, the STBC encoder outputs) and the receive chains. If the transmitter is providing training for exactly the space-time streams (spatial mapper inputs) used for the transmission of the PSDU, the number of training symbols, $N_{LTF}$, is equal to the number of space-time streams, $N_{STS}$, except that for three space-time streams, four training symbols are required. If the transmitter is providing training for more space-time streams (spatial mapper inputs) than the number used for the transmission of the PSDU, the number of training symbols is greater than the number of space-time streams. This latter case happens in a sounding PPDU.<br><br>The HT-LTF portion has one or two parts. The first part consists of one, two, or four HT-LTFs that are necessary for demodulation of the HT-Data portion of the PPDU. These HT-LTFs are referred to as HT-DLTFs. The optional second part consists of zero, one, two, or four HT-LTFs that may be used to sound extra spatial dimensions of the MIMO channel that are not utilized by the HT-Data portion of the PPDU. These HT-LTFs are referred to as HT-ELTFs. If a receiver has not advertised its ability to receive HT-ELTFs, it shall either issue a PHY-RXEND.indicate(UnsupportedRate) primitive upon reception of a frame that includes HT-ELTFs or decode that frame. (When an HT packet includes one or more HT-ELTFs, it is optional for a receiver that has not advertised its capability to receive HT-ELTFs to decode the data portion of the PPDU.)<br><br>(Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), pp. 1703)<br><br>The HT-LTF sequence shown in Equation (20-23) is transmitted in the case of 20 MHz operation. |

| Claim 15 | D-Link Systems, Inc. |
|---|---|
|  | $$HTLTF_{-28,28} = \{1, 1, 1, 1, -1, -1, 1, 1, -1, 1, -1, 1, 1, 1, 1, 1, 1, -1, -1, 1, 1, -1, 1, -1, 1, 1, 1, 1, 0,$$ $$1, -1, -1, 1, 1, -1, 1, -1, 1, -1, -1, -1, -1, -1, 1, 1, -1, -1, 1, -1, 1, -1, 1, 1, 1, 1, -1, -1\} \quad (20\text{-}23)$$ NOTE—This sequence is an extension of the L-LTF where the four extra subcarriers are filled with +1 for negative frequencies and −1 for positive frequencies. (Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), pp. 1704-5) The mapping between space-time streams and transmit chains is defined by the columns of an antenna map matrix $Q_k$ for subcarrier $k$. The first $N_{STS}$ columns define the space-time streams used for data transmission, and the next $N_{ESS}$ columns (up to $N_{TX} - N_{STS}$ columns) define the extension spatial streams. Thus, for the purpose of defining HT-LTFs, $Q_k$ is an $N_{TX} \times (N_{STS} + N_{ESS})$ dimension matrix. Columns $1 \dots N_{STS}$ of $Q_k$ are excited by the HT-DLTFs, and columns $N_{STS} + 1 \dots N_{STS} + N_{ESS}$ are excited by the HT-ELTFs, where $N_{STS} + N_{ESS} \leq N_{TX}$ is the total number of spatial streams being probed by the HT-LTFs. (Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), pp. 1706) The time domain representation of the waveform transmitted on transmit chain $i_{TX}$ during HT-DLTF $n$, where $1 \leq n \leq N_{HTDLTF}$, shall be as shown in Equation (20-25). $$r^{n, i_{TX}}_{HT-LTF}(t) = \frac{1}{\sqrt{N_{STS} \cdot N^{Tone}_{HT-LTF}}} w_{T_{HT-LTFs}}(t) \quad (20\text{-}25)$$ $$\cdot \sum_{k=-N_{SR}}^{N_{SR}} \sum_{i_{STS}=1}^{N_{STS}} [Q_k]_{i_{TX}, i_{STS}} [P_{HTLTF}]_{i_{STS}, n} \Upsilon_k HTLTF_k \exp(j2\pi k\Delta_F(t - T_{GI} - T^{i_{STS}}_{CS}))$$ |

239

| Claim 15 | D-Link Systems, Inc. |
|---|---|
| | For the HT-ELTFs $(N_{HTDLTF} < n \le N_{HTLTF})$, it shall be as shown in Equation (20-26). $$r_{HT-LTF}^{n,\,i_{TX}}(t) = \frac{1}{\sqrt{N_{HT-LTF}^{Tone} \cdot N_{ESS}}} w_{T_{HT-LTFs}}(t)$$ $$\cdot \sum_{k=-N_{SR}}^{N_{SR}} \sum_{i_{ESS}=1}^{N_{ESS}} \left( [Q_k]_{i_{TX},\,N_{STS}+i_{ESS}} [P_{HTLTF}]_{i_{ESS},\,n-N_{HTDLTF}} \Upsilon_k HTLTF_k \right)$$ $$\cdot \exp(j2\pi k\Delta_F(t - T_{GI} - T_{CS}^{i_{ESS}}))$$ $$\quad (20\text{-}26)$$ where $T_{CS}^{i_{STS}}$    cyclic shift values are given in Table 20-10 $T_{CS}^{i_{ESS}}$    cyclic shift values are given in Table 20-10 with $i_{ESS} = i_{STS}$ $Q_k$    is defined in 20.3.11.11.2 $\Upsilon_k$    is defined in Equation (20-5) and Equation (20-6) $P_{HTLTF}$    the HT-LTF mapping matrix, is given by Equation (20-27) $$P_{HTLTF} = \begin{bmatrix} 1 & -1 & 1 & 1 \\ 1 & 1 & -1 & 1 \\ 1 & 1 & 1 & -1 \\ -1 & 1 & 1 & 1 \end{bmatrix} \quad (20\text{-}27)$$ (Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), pp. 1706-7) |

240