# EXHIBIT J

Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

Case 7:26-cv-00121   Document 1-10   Filed 04/01/26   Page 2 of 242

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| 20. A method of forming a frame structure that is transmitted in a communication system, the method comprising the steps of: | Defendant D-Link Systems, Inc. ( "D-Link", or "Defendant") makes, uses, tests, sells, offers for sale, and/or imports 802.11n compatible devices including, but not limited to, AX6000 Wi-Fi 6 Smart Mesh Router (M60), AX3000 Wi-Fi 6 Smart Mesh Router (M30), EAGLE PRO AI AX1500 Mesh System (M15 1-Pack), EAGLE PRO AI AX1500 Mesh System (M15 2-Pack), EAGLE PRO AI AX1500 Mesh System (M15 3-Pack), EAGLE PRO AI AX3200 Mesh System (M32 1-Pack), EAGLE PRO AI AX3200 Mesh System (M32 2-Pack), AX1800 Mesh Router (M18 1-Pack), EAGLE PRO AI AX1500 Smart Router (R15), AX5400 Wi-Fi 6 Router (DIR-X5460), AC1750 MU-MIMO Wi-Fi Gigabit Router (DIR-1750), Smart AC3000 High Power Wi-Fi Tri Band Gigabit Mesh Router (DIR-3040), AX1500 Mesh Range Extender (E15), AC1200 WiFi Range Extender (DAP-1610), AX3000 Wi-Fi 6 Mesh Range Extender (E30), 5G NR AX3000 Wi-Fi 6 Router (G530), AX3000 Wi-Fi 6 Router (X530), Compact-Full-Hd-Wi-Fi-Camera (DCS-6100LHV2), 2K QHD Indoor Wi-Fi Camera (DCS-8350LH), Compact Full HD Wi-Fi Camera (DCS-6100LH), AX3000 Wi-Fi 6 PCle Adapter with Bluetooth 5.1 (DWA-X3000), Wireless AC1200 Dual Band PCI Express Adapter (DWA-582), AX1800 Wi-Fi 6 USB Adapter (DWA-X1850), VR Air Bridge (DWA-F18), Whole Home Smart Wi-Fi Water Leak Sensor Kit (DCH-S1621KT), Cloud Managed Access Points (DBA-1210P, DBA-2520P, DBA-2820P, DBA-3620P, DBA-3621P, DBA-X1230P, DBA-X2830P, DAP-2610, DAP-2682, DAP-X2810, DAP-X2850, DAP-X3060, DAP-2662, DAP-3666, DIS-2650AP, DIS-3650AP), Routers- (DWR-978, DSR-1000AC), Access Points (DAP-2020, DAP-3711, DAP-3712, DWL-6610AP/APE, DWL-6620APS, DWL-8620AP/APE, DWL-8720AP, DWL-X8630AP, DAP-1360), Smart AI Cameras (DCS-8635LH, DCS-8000LHV3, DCS-8300LHV2), DWA-121, Wireless-N Nano USB Adapter (DWA-131), AC1300 MU-MIMO Wi-Fi Nano USB Adapter (DWA-181), Wireless N High-Gain USB Adapter (DWA-137), Wireless AC Dual Band USB Adapter (DWA-171), Wireless AC600 Dual Band USB Adapter with External Detachable Antenna (DWA-172), DWA-182, N300 4G Smart Router (G403), AX1500 4G Smart Router (G415), AX1500 4G CAT6 Smart Router (G416), EAGLE PRO AI AX3200 Smart Router (R32), 4G LTE M2M Router (DWM-313), 4G LTE Mobile WiFi Hotspot 150 Mbps (DWR-932), 5G Wi-Fi 6 Mobile Hotspot (DWR-2101), D-Link Wi-Fi 6 AX1800 Gigabit USB 3.0 Adapter with Cradle for Upgrading Desktop & Laptop PCs - (DWA-X1850-B1), D-Link AQUILA PRO AI AX3000 Smart WiFi 6 Mesh Router System 2-Pack - (M30/2), D-Link AQUILA PRO AI AX6000 Dual-Band Wi-Fi 6 Mesh System 2-Pack (M60/2), D-Link AQUILA PRO AI AX3000 Smart WiFi 6 Mesh Router System 3-Pack - (M30/3), D-Link AQUILA PRO AI AX6000 Dual-Band Wi-Fi 6 Mesh System 3-Pack (M60/3), D-Link WiFi Router AX1800 WiFi 6 - (DIR-X1870), DCS-6500LHV2, Tri Band Whole Home Wi-Fi System (COVR-2202-US), AC1200 Dual Band Whole Home Wi-Fi System- |

1

Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 3 of 242

Page |J-2

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | (COVR-C1203-US), Wireless AC1200 Dual Band Router with High-Gain Antennas (DIR-822-US), D-Fend AC2600 Wi-Fi Router (DIR-2680), Wi-Fi AC750 Dual Band Range Extender (DAP-1520), AirPremier® N Dual Band, PoE Access Point powered by CloudCommand™ (DAP- 2555), AirPremier® N Dual Band Exterior PoE Access Point (DAP-3520), Cloud Camera 2200 (DCS-2132L), Full HD Wi-Fi Camera (DCS-2230L), HD Pan, Tilt & Zoom Wi-Fi Camera (DCS-5025L), Pan & Tilt Day/Night Network Camera (DCS-5020L), D-Link Cloud Camera 5000 Pan/Tilt HD Day & Night Network Camera (DCS-5222L), Wi-Fi Baby Monitor (DCS-800L), Wi-Fi Baby Monitor (DCS-820L), Wi-Fi Baby Camera (DCS-825L), Wireless N Day/Night Home Network Camera (DCS-932L), HD WI-FI CAMERA (DCS-936L), HD 180-DEGREE WI-FI CAMERA (DCS-960L), Cloud Router (DIR-605L), Wireless N300 VPN SOHO Router (DIR-640L), AC1750 Wi-Fi Router (DIR-869), AC1900 Wi-Fi Router (DIR-879), AC3150 Ultra Wi-Fi Router (DIR-885L/R), Wireless AC3200 Ultra Wi-Fi Route (DIR-890L), AC5300 Ultra Wi-Fi Router (DIR-895L), AC2600 WI-FI RANGE EXTENDER (DAP-1860), AC2000 Wi-Fi Range Extender (DAP-1820), AirPremier N Dual Band PoE Access Point with Plenum-rated Chassis (DAP-2590), Air Premier® N Dual Band Exterior PoE Access Point powered by CloudCommand™ (DAP-3525), AirPremier® N Dual Band Outdoor PoE Access Point (DAP-3690), Wi-Fi MOTION SENSOR (DCH-S150), mydlink® Wi-Fi Water Sensor (DCH-S160), mydlink® Wi-Fi Siren (DCH-S220), FULL HD 180-DEGREE WI-FI CAMERA (DCS-2530L), FULL HD 180-DEGREE WI-FI CAMERA (DCS-2360L), DCS-2630L, HD 180-DEGREE WI-FI CAMERA (DCS-8200LH), Cloud Camera 1150 (DCS-933L), HD WI-FI CAMERA (DCS-935L), AC1750 WI-FI ROUTER (DIR-859), Wi-Fi SMART PLUG (DSP-W215), Unified Services Routers (DSR-150N, DSR-250N, DSR-500N), AC3900 Whole Home Wi-Fi System (COVR-3902-US), Dual Band Whole Home Wi-Fi System (COVR-C1213), Hybrid Whole Home Powerline Wi-Fi System (COVR-P2502), Tri Band Whole Home Mesh Wi-Fi System (COVR-R2203), AC1200 Wi-Fi Range Extender (DAP-1620), AC1300 Wi-Fi Range Extender (DAP-1620), HD PAN & TILT WI-FI CAMERA (DCS-5030L), Mini HD Wi-Fi Camera (DCS-8000LH/2PK), AC1200 MU-MIMO Wi-Fi Gigabit Router (DIR-842), AC1750 MU-MIMO Wi-Fi Router (DIR-867), AC1900 MU-MIMO Wi-Fi Router (DIR-878),  AC2600 MU-MIMO Wi-Fi Router (DIR-882), OMNA™ 180 CAM HD (DSH-C310), Wi-Fi SMART PLUG (DSP-W110), Wireless AC1200 Concurrent Dual Band Gigabit PoE Access Point (DAP-2660), AC1200 Wi-Fi Gigabit Route (DIR-1260), AC1300 Smart Mesh Wi-Fi Router (DIR-1360), AC1900 MU-MIMO Wi-Fi Gigabit Router (DIR-1950), AC1900 Smart Mesh Wi-Fi Router (DIR-1960), AC2600 High-Power Wi-Fi Router (DIR-2640), AC2600 Smart Mesh Wi-Fi Router (DIR-2660), AX1500 Mesh Wi-Fi 6 Router (DIR-X1550), Dual-Band 802.11n Unified Wireless Access Point (DWL- |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | 6700AP), AX900 Wi-Fi 6 USB Adapter (AX9UA1), AX1800 Wi-Fi 6 USB Adapter Wi-Fi 6 AX1800 USB 3.0 Dongle (AX18U), AX1800 Wi-Fi 6 USB Adapter (DWA-X1850B1, DWA-X1850), D-Link Bundles (such as D-Link Wi-Fi 6 AX1800 Gigabit USB 3.0 Adapter with Cradle for Upgrading Desktop & Laptop PCs - (DWA-X1850-B1) Bundle, D-Link AQUILA PRO AI AX3000 Wi-Fi 6 Smart Mesh Router w/ Wi-Fi 6 USB Adapter - MBUND30-1)DWA-T185, Wireless AX3000 Dual-Band PCI Express Adapter (WAX582A1), 802.11ac Wireless USB Adapter (DWA-192), AC13UA1, Cameras (such as DCS-8302LH-B1, DCS-8302LH-A1, DCS-8620LH, DCS-8515LH, DCS-8000LHV2, DCS-8325LH, DCS-6500LH, DCS-8330LH, DCS-8630LH, DCS-8627LH, DCS-8301LH, DCS-8526LHA1, DCS-8526LHB1), Nuclias Connect AX3000 Outdoor Access Point (DAP-X3060OU), Wireless AC1200 Wave 2 Dual-Band wall-plate PoE AP (DAP-2620), DBA-2720P, DAP-2720, DBA-1520P, DAP-2622, DWL-6720AP, DBA-X5480P, DNH-100, DNH-200, AX6000 Wi-Fi 6 Smart Home Gateway Wi-Fi 6 AX6000 IoT Gateway (MS60), AX3000 Wi-Fi 6 Smart Home Gateway Wi-Fi 6 AX3000 IoT Gateway (MS30), 5G IIoT Gateway (DOM-550-GSO), D-Link DTM-550-G G Transit Gateway, D-Link DTM-570-GS 5G Transit Gateway, BE9500 Wi-Fi 7 Smart Mesh Router Wi-Fi 7 BE9500 Mesh Router (M95), 4G LTE Router (DWR-M921), DIR-3060, DIR-1760, DAP-X1870, DAP-1750, DAP-1755, DAP-1955, DAP-1950, DAP-X1860, DAP-1530, DRA-2060, DWR-932C, Wireless N300 4G LTE Router (DWR-920V), U.S. Cellular Home Phone (DWR-920V), DIR-X6060, DIR-X1860, DIR-2150, DIR-X3260, AX1800 Smart Router (R18A1), AC1200 Smart Router (R12), Wireless N300 Router (DIR-615), AX1500 Wi-Fi 6 Router (DIR-X1560), N300 Wi-Fi AI Router (R04), N300 Wi-Fi AI Router (R03), COVR-1100, COVR-1102, COVR-1103, COVR-X1860, COVR-X1862, COVR-X1863, COVR-X1864, COVR-1900, COVR-L1900, DIR-853, G530/XX, G530/XXX, DSR-1000, DSR-500, DSR-500R, DBG-800, DBG-X1000, DWM-530-T, DWM-550-G, SW-A11KT, Sensor (Wi-Fi Water Leak Sensor Starter Kit (SW-A11KT),Remote Water Leak Sensing Pod (SW-A2), AC Powered Wi-Fi Water Leak Sensor (DCH-S162 A1), Wi-Fi SMART PLUG ( DSP-W320), Refurbished products (AQUILA PRO AI AX6000 Dual-Band Wi-Fi 6 Router (M60/RE), D-Link [Certified Open Box] AQUILA PRO AI AX3000 Wi-Fi 6 Smart Mesh Extender - E30/RE ), D-Link [Certified Refurbished] WiFi5 AC1200 Extender (DAP-1610/RE),D-Link [Certified Refurbished] WiFi Range Extender, AC2000 Dual Band for Smart Home (DAP-1820/RE), D-Link [Certified Refurbished] Full HD Pan & Tilt Wi-Fi Camera w/ 360 Degree View, 1080p, Flexible Recording, Night Vision (DCS-6500LHV2/RE), D-Link [Certified Refurbished] 2K QHD Indoor WiFi Camera mydlink - Night Vision, Sound Detection - DCS-8350LH/RE, D-Link [Certified Refurbished] Compact Full HD Pro Wi-Fi Camera w/1080p, Sound/Motion Detection, Flexible Recording, Night Vision |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | (DCS-6100LHV2/RE),D-Link [Certified Refurbished] Water Leak Sensor Kit - (DCH-S1621KT/RE), D-Link [Certified Refurbished] mydlink Wi-Fi Water Sensor - (DCH-S161-US/RE) , Bluetooth card (Intel WiFi 6 AX200 AX200NGW), DSP-W118, that perform a method of forming a frame structure that is transmitted in a communication system.<br><br>The Accused Products each implement 802.11n and products implementing 802.11n infringe the '127 patent for the reasons described herein.<br><br>For example, D-Link 802.11n compatible devices perform a method of forming a frame structure that is transmitted in a communication system.<br><br>AX6000 Wi-Fi 6 Smart Mesh Router M60<br>• Dual-Band AX6000 Wi-Fi 6<br>• Lightning-Fast Connectivity – Speeds up to 6 Gbps<br>• Coverage With No Dead Zones – Advanced antenna design offers 360° spherical coverage plus advanced AI technology<br>• Grow-as-you-need Mesh – Create a robust mesh network with other AQUILA PRO AI routers and<br><br>Wireless Standard: IEEE 802.11ax/ac/n/g/b/k/v/a/h IEEE 802.3u/ab<br>Wi-Fi Data Rate: 2.4 GHz Up to 1148 Mbps 5 GHz Up to 4804 Mbps<br><br>https://www.dlink.com/en/products/m60-ax6000-wifi-6-smart-mesh-router#Specs |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20251010032455/https://shop.us.dlink.com/products/aquila-pro-ai-ax6000-dual-band-wi-fi-6-mesh-system-m60-2 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://www.dlink.com/en/products/m30-ax3000-wifi-6-smart-mesh-router#Specs<br><br>https://web.archive.org/web/20251015093543/https://shop.us.dlink.com/collections/d-link-wifi-routers/products/d-link-aquila-pro-ai-ax3000-smart-wifi-6-mesh-router-system-3-pack-m30-3 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | https://web.archive.org/web/20251218092023/https://shop.us.dlink.com/products/d-link-aquila-pro-ai-ax3000-smart-wifi-6-router-2-pack-m30-2<br><br>https://web.archive.org/web/20251015093543/https://shop.us.dlink.com/collections/d-link-wifi-routers/products/d-link-aquila-pro-ai-ax3000-smart-wifi-6-mesh-router-system-3-pack-m30-3 |

7

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | EAGLE PRO AI AX1500 Mesh System M15 1-Pack<br><br>• Seamless Whole-Home Mesh Wi-Fi 6 coverage<br>• 2-pack / 3-pack for up to 370 sqm / 500 sqm Wi-Fi coverage<br>• Dual-Band AX1500 Wi-Fi 6<br><br>**Specification**<br><br>**Number of units per pack** — 2 3<br><br>**Wireless standard** — 802.11ax Wi Fi 6<br><br>**Frequency band mode** — Dual-band simultaneous<br><br>**Wireless speed** — 1201 Mbps 5 GHz (802.11ax)<br>300 Mbps 2.4 GHz (802.11n)<br><br>https://web.archive.org/web/20250620041647/https://www.dlink.com/us/en/products/m15-1-pack-eagle-pro-ai-ax1500-mesh-system |

8

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | EAGLE PRO AI AX1500 Mesh System M15 2-Pack<br><br>• Seamless Whole-Home Mesh Wi-Fi 6 coverage<br>• 2-pack / 3-pack for up to 370 sqm / 500 sqm Wi-Fi coverage<br><br>**Specification**<br><br>Number of units per pack — 2, 3<br><br>Wireless standard — 802.11ax Wi Fi 6<br><br>Frequency band mode — Dual-band simultaneous<br><br>Wireless speed — 1201 Mbps 5 GHz (802.11ax), 300 Mbps 2.4 GHz (802.11n)<br><br>https://web.archive.org/web/20250523180132/https://www.dlink.com/us/en/products/m15-2-pack-eagle-pro-ai-ax1500-mesh-system |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | |

https://web.archive.org/web/20250516082441/https://www.dlink.com/us/en/products/m15-3-pack-eagle-pro-ai-ax1500-mesh-system#Specs

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | EAGLE PRO AI AX3200 Mesh System M32 1-Pack • Seamless Whole-Home Mesh Wi-Fi 6 coverage • 2-pack / 3-pack for up to 510 sqm / 740 sqm Wi-Fi coverage • Dual-Band AX3200 Wi-Fi 6 • 2.4 GHz (802.11n, up to 800 Mbps), 5 GHz (802.11ax, **Specification** | Number of units per pack | 2 3 | | Wireless standard | 802.11ax Wi Fi 6 | | Frequency band mode | Dual-band simultaneous | | Wireless speed | 2402 Mbps 5 GHz (802.11ax) 300 Mbps 2.4 GHz (802.11n) | https://web.archive.org/web/20250512235431/https://www.dlink.com/us/en/products/m32-1-pack-eagle-pro-ai-ax3200-mesh-system |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **EAGLE PRO AI AX3200 Mesh System M32 2-Pack**<br><br>• Seamless Whole-Home Mesh Wi-Fi 6 coverage<br>• 2-pack / 3-pack for up to 510 sqm / 740 sqm Wi-Fi coverage<br>• Dual-Band AX3200 Wi-Fi 6<br>• 2.4 GHz (802.11n, up to 800 Mbps), 5 GHz (802.11ax,<br><br>**Specification**<br><br>| Number of units per pack | 2<br>3 |<br>|---|---|<br>| Wireless standard | 802.11ax Wi Fi 6 |<br>| Frequency band mode | Dual-band simultaneous |<br>| Wireless speed | 2402 Mbps 5 GHz (802.11ax)<br>300 Mbps 2.4 GHz (802.11n) |<br><br>https://web.archive.org/web/20250615142759/https://www.dlink.com/us/en/products/m32-2-pack-eagle-pro-ai-ax3200-mesh-system#Specs |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/products/m18-1-pack-ax1800-mesh-router<br><br>https://support.dlink.com/resource/products/M18/REVA/M18_A1_Manual_v1.00(WW).pdf |

13

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>https://web.archive.org/web/20250316063122/https://www.dlink.com/us/en/products/r15-eagle-pro-ai-ax1500-smart-router#Specs |

14

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250528211919/https://www.dlink.com/us/en/products/dir-x5460-ax5400-wi-fi-6-router#Specs<br><br>https://www.dlink.com/us/en/-/media/consumer_products/dir/dir-x5460/datasheets/dir_x5460_datasheet_eu_en.pdf |

15

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250513064007/https://www.dlink.com/us/en/products/dir-1750-ac1750-mu-mimo-wi-fi-gigabit-router#Specs <br><br> https://web.archive.org/web/20250521180430/https://www.dlink.com/us/en/products/dir-3040-smart-ac3000-high-power-wi-fi-tri-band-gigabit-mesh-router#Description <br><br> http://legacyfiles.us.dlink.com/DIR-3040/REVA/DIR-3040_REVA_MANUAL_v1.00.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://www.dlink.com/en/products/e15--ax1500-mesh-range-extender#Specs<br><br>https://www.dlink.com/us/en/-/media/consumer_products/e/e15/datasheet/e15_datasheet_eu_en.pdf |

17

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250428092633/https://www.dlink.com/us/en/products/dap-1610-ac1200-wifi-range-extender<br><br>https://www.dlink.com/us/en/-/media/consumer_products/dap/dap-1610/datasheet/dap_1610_datasheet_en.pdf |

18

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | AX3000 Wi-Fi 6 Mesh Range Extender E30 <br><br> • **Environmentally Friendly Design:** Made with post-consumer recycled casing, sustainable packaging and a unique feather-patterned ventilation design <br> • **Ultra-Fast Wi-Fi 6:** Speeds up to 3 Gbps, leveraging an additional antenna on the faster 5 GHz band <br><br> **Specification** <br><br> | Advanced features | MU-MIMO <br> Wi-Fi Mesh support | <br> | Antenna | 2 fixed omni-directional antennas <br> Foldable | <br> | Frequency band mode | Dual-band simultaneous | <br> | Interfaces | 1x Gigabit Ethernet WAN port | <br> | Wireless modes | Wireless client <br> Wireless extender | <br> | Wireless Speed | 2403 Mbps 5 GHz (802.11ax) <br> 574 Mbps 2.4 GHz (802.11n) | <br> | Wireless Standard | 802.11ax Wi Fi 6 | <br><br> https://www.dlink.com/en/products/e30-ax3000-mesh-range-extender#Specs |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br>https://www.dlink.com/en/products/g530-5g-nr-ax3000-wi-fi-6-router<br><br>https://www.dlink.com/us/en/-/media/consumer_products/g/g530/datasheet/g530a2datasheetv104ww.pdf |

20

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://www.dlink.com/en/products/g530-5g-nr-ax3000-wi-fi-6-router#support<br><br><br><br>https://www.dlink.com/en/-/media/consumer_products/x/x530/datasheet/x530_a1_datasheet_v103ww.pdf<br><br>https://www.dlink.com/us/en/products/dcs-6100lhv2-compact-full-hd-wi-fi-camera_dhq#Specs |

21

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  https://www.dlink.com/en/products/dcs-8350lh--2k-qhd-indoor-wi-fi-camera<br><br>https://www.dlink.com/en/-/media/consumer_products/dcs/dcs-8350lh/datasheet/dcs8350lha2datasheetv100ww.pdf |

22

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250719081915/https://www.dlink.com/us/en/products/dcs-6100lh-compact-full-hd-wi-fi-camera |

23

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | https://www.dlink.com/us/en/-/media/consumer_products/dcs/dcs-6100lh/datasheet/dcs_6100lh_datasheet_eu_en.pdf <br><br> **AX3000 Wi-Fi 6 PCIe Adapter with Bluetooth 5.1** <br> DWA-X3000 <br><br> • Enhanced data speeds up to 2.7x faster than previous standards <br> • Multiple adjustable antennas ensure high speeds and unbroken connections <br> • Magnetized antenna base allows fine-tuning of <br><br> **Specification** <br><br> **Antenna** — Dual Band External detachable Antenna x1 <br><br> **Product Description** — AX3000 Wi-Fi 6 PCIe Adapter with Bluetooth 5.1 <br><br> **Standards** — IEEE 802.11ax/ac/n/a 5 GHz <br> IEEE 802.11ax/n/g/b 2.4 GHz <br><br> https://www.dlink.com/en/products/dwa-x3000-ax3000-wifi-6-pcle-adapter-with-bluetooth-51 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | **Wireless AC1200 Dual Band PCI Express Adapter DWA-582**<br><br>The DWA-582 Wireless AC1200 Dual-Band PCI Express Adapter connects your computer to a high-speed network and provides a blazing-fast Wireless AC connection with superior reception. Once connected, you can access your network's high-speed Internet connection while also getting secure access to shared photos, files, music, video, printers and storage.<br><br>Download the datasheet.<br><br>https://www.dlink.com/en/products/dwa-582--wireless-ac1200-dual-band-pci-express-adapter<br><br>**Technical Specifications**<br>**General**<br><br>Interface • PCI Express (PCIe)<br>Antennas • Two 4.5 dbi external dipole antennas<br>Wireless Frequency • 2.4 to 2.5 GHz • 5.15 to 5.850 GHz<br>Wireless Standards • 802.11ac/n/g/b<br>Security • WPA / WPA2 • WPS (PBC/PIN) • WEP (64/128 bit)<br><br>https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-582/datasheet/dwa_582_datasheet_en.pdf |

25

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | https://www.dlink.com/en/products/dwa-f18-vr-air-bridge#Specs <br><br> **Technical Specifications** <br><br> **General** <br><br> IEEE Standard — IEEE 802.11ax/ac/b/g/n <br> Antenna Type — Integrated antenna <br><br> https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-f18/datasheet/dwaf18a1datasheetv102dus.pdf <br><br> Whole Home Smart Wi-Fi Water Leak Sensor Kit <br> DCH-S1621KT <br><br> • Connects to your existing Wi-Fi router, no hub required <br> • Plug into any standard AC Powered, type A plug socket (100-240 VAC, 50/60 Hz) <br> • Integrated Sub-GHz hub for long-range sensors (over |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | Specification<br><br>**Antenna** — 2 x internal antenna (DCH-S162)<br><br>**Certifications** — FCC / IC / RoHS<br><br>**Device Management** — mydlink™ app<br><br>**Dimensions** — 58 x 54 x 57 mm (DCH-S162) / 66.4 x 66.4 x 20.6 mm (DCH-S163)<br><br>**Interfaces** — Bluetooth Low Energy 4.2 / IEEE 802.11n/g wireless / Sub-GHz wireless<br><br>**Power Supply** — 100-240 Vac / 2 x AA batteries (DCH-S163) / 50/60 Hz<br><br>https://web.archive.org/web/20250610213041/https://www.dlink.com/us/en/products/dch-s1621kt-whole-home-smart-wifi-water-leak-sensor-kit#Specs<br><br>**D-Link** 5G<br>**5G AC2600 Wi-Fi Router**<br>Experience 5G connection speeds of up to 1.6 Gbps and high-speed Wi-Fi up to 2.6 Gbps on all your connected devices throughout your home.<br>DWR-978 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/us/en/-/media/consumer_products/dwr/dwr-978/datasheet/dwr_978_datasheet_eu_en.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | |

| MODEL | DBA-1210P | DBA-2520P | DBA-2820P | DBA-3620P | DBA-3621P |
|---|---|---|---|---|---|
| Indoor/Outdoor | Indoor | Indoor | Indoor | Outdoor (IP55) | Outdoor (IP67) |
| Surge/ESD Protection | | | | | 4kV/4kV |
| Wireless standards | Simultaneous Dual-band a/n/ac (Wave 2) and b/g/n | | | | |
| Antenna | 2 x 2 embedded | 3 x 3 embedded | 4 x 4 embedded | 2 x 2 embedded | 2 x 2 detacheable |
| Maximum wireless speed | 867 Mbps - 5 GHz 300 Mbps - 2.4 GHz | 1,300 Mbps - 5 GHz 600 Mbps - 2.4 GHz | 1,733 Mbps - 5 GHz 800 Mbps - 2.4 GHz | 867 Mbps - 5 GHz 400 Mbps - 2.4 GHz | 867 Mbps - 5 GHz 400 Mbps - 2.4 GHz |
| MU-MIMO | • | • | • | • | • |
| Power-over-Ethernet | • (802.3af) | • (802.3at) | • (802.3at) | • (802.3af) | • (802.3af) |
| Wired interface | 1 x Gigabit Ethernet | 2 x Gigabit Ethernet | 2 x Gigabit Ethernet | 2 x Gigabit Ethernet | 2 x Gigabit Ethernet |
| Type of Housing | Plastic | Plastic | Plastic | Plastic | Metal |
| WPA3 Wi-FI Encryption | • | • | • | • | • |

https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf

30

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guide.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | **D-Link®**<br><br>**Wireless AC Services Router**<br>**User Manual**<br><br>DSR-150/150N/250/250N/500/1000/500AC 1000AC<br><br>• **Superior Wireless Performance**<br>Designed to deliver superior wireless performance, the DSR-500N and DSR-1000N include 802.11 a/b/g/n support, allowing for operation on either the 2.4 GHz or 5 GHz radio bands. Multiple In Multiple Out (MIMO) technology allows the DSR-500N and DSR-1000N to provide high data rates with minimal "dead spots" throughout the wireless coverage area. Next generation wireless performance is available on the DSR-500AC and DSR-1000AC, which introduce 802.11AC support to the family. Available on the 5 GHz band, the combination of wider RF bandwidths and up to 8 MIMO streams take data rates available to supporting AC clients to the next level.<br><br>https://support.dlink.com/resource/PRODUCTS/DSR-SERIES/DSR-SERIES_MANUAL_v3.12_WW_EN.pdf |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf<br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

34

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://support.dlink.com/resource/PRODUCTS/R32/R32_A1_Datasheet_v1.20%28WW%29.pdf <br><br> https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | |

37

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | ## Specification<br><br>Download the datasheet.<br><br>**Antenna** — 2 x external 4G LTE antennas<br><br>**Certifications** — BSMI/NCC, CE, RCM<br><br>**Standards** — IEEE 802.11ax/ac/n/g/b/a, IEEE 802.3u/ab<br><br>https://www.dlink.com/en/products/g415-ax1500-4g-smart-router<br><br>AX1500 4G CAT6 Smart Router G416<br>• 4G LTE CAT6 Connectivity at up to 300 Mbps<br>• Wi-Fi 6 (802.11AX) Support, up to 1500 Mbps<br>• 1x 10/100/1000 Gigabit Ethernet WAN Port with automatic failover<br>• 3x 10/100/1000 Gigabit Ethernet LAN Ports<br>• WPA/WPA2/WPA3 Support<br><br>## Specification<br><br>Download the datasheet.<br><br>**Antenna** — 2 x external 4G LTE antennas |

38

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://www.dlink.com/en/products/g416-ax1500-4g-cat6-smart-router<br><br>**Wi-Fi Extenders, Access Points, Hotspots**<br><br>| Model | DAP-1325* | DAP-1360 |<br>|---|---|---|<br>| Wireless standard | Wireless N300 | Wireless N300 |<br>| Wireless speed | 300 Mbps 2.4 GHz | 300 Mbps 2.4 GHz |<br>| Dual-band |  |  |<br>| D-Link Wi-Fi Mesh support |  |  |<br>| Operational modes | • Wi-Fi Extender<br>• Wi-Fi client | • Access point<br>• Wireless Bridge<br>• Wireless Bridge with AP<br>• Wi-Fi extender<br>• Wi-Fi client |<br>| WPA3 Wi-Fi encryption support |  |  |<br>| Antennas | External | External |<br>| Wired LAN speed | Fast Ethernet | Fast Ethernet |<br>| Number of LAN ports | 1 | 1 |<br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/-/media/consumer_products/dap/dap-1360/manual/dap-1360_c1_manual_v3_00_eu.pdf<br><br>https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

40

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>https://www.dlink.com/en/products/dwa-121-wireless-n-150-pico-usb-adapter#Specs<br><br>https://www.dlink.com/en/-/media/product-pages/dwa/121/dwa121-b1-datasheet.pdf |

41

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/en/products/dwa-131-wireless-n-nano-usb-adapter#Specs |

42

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://www.dlink.com/en/-/media/consumer_products/dwa/dwa-131/datasheet/dwa_131_-e1_datasheet_en_eu.pdf  https://www.dlink.com/us/en/products/dwa-181-ac1300-mu-mimo-wi-fi-nano-usb-adapter |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| Page |J-44 | <br>https://www.dlink.com/us/en/-/media/consumer_products/dwa/dwa-181/dwa_181_datasheet_en_eu.pdf<br><br>https://ftp.dlink.ru/pub/Wireless/DWA-137/Description/DWA-137_A1_Manual_v1.00(DI).pdf |

44

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://support.dlink.com/resource/PRODUCTS/DWA-171/REVA/DWA-171_REVA_DATASHEET_1.00_EN.PDF |

45

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

## D-Link Systems, Inc.

| Claim 20 | |
|---|---|
| |  |

46

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|

**Technical Specifications**

**Hardware**

| | |
|---|---|
| Interfaces | • USB 2.0 |
| LEDs | • Status LED |
| Antenna | • Detachable omni-directional 5 dBi antenna |

**Requirements**

| | |
|---|---|
| Operating System | • Windows 7/8/10, Linux, Mac OS |
| Interface | • USB port[3] |

**Wireless Connectivity**

| | |
|---|---|
| Standards | • IEEE 802.11a/b/g/n/ac |
| EIRP | • 2.4GHz: 18dBm  5GHz: 21dBm |
| Frequency Range | • 802.11b/g/n: 2.4 GHz to 2.4835 GHz<br>• 802.11a/n/ac: 5.15 GHz to 5.30 GHz |
| Wireless Security | • Wi-Fi Protected Setup<br>• 64/128-bit WEP<br>• WPA/WPA2<br>• WPA-PSK/WPA2-PSK (TKIP/AES) |
| Wireless Speed[2] | • IEEE 802.11a: 6, 9, 12, 18, 24, 36, 48 and 54 Mbps<br>• IEEE 802.11b: 1, 2, 5.5 and 11 Mbps<br>• IEEE 802.11g: 6, 9, 12, 18, 24, 36, 48 and 54 Mbps<br>• IEEE 802.11n: 6.5 to 150 Mbps (MCS0 to MCS7)<br>• IEEE 802.11ac: 29.3 to 433 Mbps |

https://dlinkmea.com/upload/downloadable/DWA_172_612cace9479e6.pdf

User Manual

AC1300 MU-MIMO Wi-Fi USB Adapter

DWA-182

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://support.dlink.com/resource/PRODUCTS/DWA-182/REVD/DWA-182_REVD_MANUAL_v4.02_WW.pdf <br><br> https://www.dlink.com/us/en/-/media/resource-centre/brochures-and-product-guides/dlink-product-guide.pdf |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://www.dlink.com/en/products/dwr-932-4g-lte-mobile-wi-fi-hotspot-150-mbps |

49

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

50

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | Specification<br><br>Download the datasheet.<br><br>**Antenna** — 4G LTE/5G 4x4 internal antenna 2 x internal Wi-Fi antennas<br><br>**Dimensions** — 119 x 72 x 23.5 mm<br><br>**Interfaces** — One 10/100/1000 Gigabit Ethernet LAN port Nano SIM card slot USB-C port 4G LTE/5G 4x4 internal antenna 2 x internal Wi-Fi antennas<br><br>**Power Supply** — Rechargeable 5260 mAh Li-ion battery<br><br>**Product Description** — 5G Wi-Fi 6 Mobile Hotspot<br><br>**Standards** — 802.11/n/g/b/ac/ax$^2$<br><br>**Weight** — 235 g<br><br>https://www.dlink.com/en/products/dwr-2101-5g-wi-fi-6-mobile-hotspot#Specs |

51

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  https://web.archive.org/web/20250328001743/https://shop.us.dlink.com/products/d-link-wifi-6-router-ax1800 |

52

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  https://shop.us.dlink.com/products/dcs-6500lhv2-compact-full-hd-pan-tilt-wi-fi-camera?srsltid=AfmBOorl0ciOmDaCGqmeDsSrEPXOxSYn1GCc_sE71-TNi4zPTlH5KuHo |

53

Page |J-53

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

54

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications** |

**General**

| | |
|---|---|
| Video Compression | H.264 |
| Max. Resolution | 2 Megapixel (Full HD) |
| Max. Frame | 1080p (1920 x 1080) |
| Image Sensor | 1/2.9" Progressive Scan CMOS sensor |
| Day & Night - IR LED | 5 m (16 ft) |
| Focal Length | 4.12 mm |
| Aperture | F2.1 |
| Pan/Tilt | Pan range: -170° to 170° (total 340°) Tilt range: -40° to 50° (total 90°) |
| Angle of View | (H) 80° (V) 43° (D) 95° |
| Audio | Built-in microphone/speaker |
| Audio Codec | MPEG-2 AAC LC |

**Functionality**

| | |
|---|---|
| Wireless IEEE Standard | 802.11n/g (1T1R)[5] |
| Wi-Fi Operation Band | 2.4 GHz |
| Security Protocol | WPA3 |
| Network Protocols | IPv4, Bonjour (mDNS and DNS-SD), RTSP[6], SRTP, RTP, HTTPS |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | **Physical** |
| | Power Input — 100 to 240 V AC, 50/60 Hz |
| | Power Output — 5 V DC 1.0 A |
| | Max. Power Consumption — 4 W ± 5% |
| | Cable Length — 1.5 m (4.9 ft) |
| | Indoor/Outdoor — For indoor use |
| | Operating Temperature — 0 to 40 °C (32 to 104 °F) |
| | Storage Temperature — -20 to 70° C (-4 to 158 °F) |
| | Operating/Storage Humidity — Max. 90% non-condensing |
| | Weight — 190 g ± 5% (6.7 oz ± 0.34 oz) |
| | Dimensions — 77 x 77 x 121 mm |
| | Certifications — CE, FCC, IC |
| | https://support.dlink.com/resource/products/DCS-6500HLV2/DCS-6500LHV2_A1_Datasheet_v1.02(WW).pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  https://legacy.us.dlink.com/pages/product.aspx?id=6654bbaf590044fcb3429a45eddd30d8 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/COVR-2202/REVA/COVR-2202_REVA_DATASHEET_v1.00_US.pdf<br><br>https://legacy.us.dlink.com/pages/product.aspx?id=688a33a88db34cb79f015267ec9d9876 |

58

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br><br>http://legacyfiles.us.dlink.com/COVR-1203/REVA/COVR-C1203_REVA_DATASHEET_v1.00_US.pdf<br><br>https://legacy.us.dlink.com/pages/product.aspx?id=22a0fc7f00244890949ecf398a40ab0f |

59

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  |

60

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | http://legacyfiles.us.dlink.com/DIR-2680/REVA/DIR-2680_REVA_DATASHEET_v1.00_US.pdf<br><br>https://legacy.us.dlink.com/pages/product.aspx?id=3203f662bafd4db9aa8ce84b33118ff7 |

61

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

62

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DIR-822/DIR-822-US_REVC_MANUAL_063017_v3.01_US.pdf<br><br>https://legacy.us.dlink.com/pages/product.aspx?id=c9525c84034642bab9e2893b9b6d5134 |

63

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DAP-1520/REVA/DAP-1520_REVA_DATASHEET_1.00_EN.PDF |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://legacy.us.dlink.com/pages/product.aspx?id=e8f1257e55e642d0a2af4d8c47142351 |

Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 66 of 242

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DAP-2555/REVA/DAP-2555_REVA_DATASHEET_1.00_EN.PDF <br><br> https://legacy.us.dlink.com/pages/product.aspx?id=65f87253d29b41369619b512b2147eac |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DAP-3520/REVA/DAP-3520_REVA_DATASHEET_1.00_EN.PDF |

67

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>https://legacy.us.dlink.com/pages/product.aspx?id=0c4e167148df48a19ea20c314b7027e9 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

69

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DCS-2132L/REVA/DCS-2132L_REVA_DATASHEET_1.00_EN.PDF  http://legacyfiles.us.dlink.com/DCS-2230L/REVA/DCS-2230L_REVA_DATASHEET_1.02_EN_US.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DCS-5025L/REVA/DCS-5025L_REVA_DATASHEET_v1.00_HQ.pdf |

71

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DCS-5020L/REVA/DCS-5020L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  http://legacyfiles.us.dlink.com/DCS-5222L/REVA/DCS-5222L_REVA_DATASHEET_1.00_EN.PDF |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 76 of 242

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | DCS-800L Wi-Fi Baby Monitor Day/Night Cloud Camera

**Network**

| Network Protocols | • IPv4 • ARP • TCP/IP • UDP • ICMP | • DHCP client • HTTP • HTTPS (for configuration) • UPnP port forwarding |
|---|---|---|
| Security | • Administrator protection | • Password authentication |
| Requirements | • iPhone / iPad with iOS 6.0 or higher • Android device 4.1 or higher • 802.11g/n Wi-Fi network (Wireless N network recommended for optimal performance) | • Operating System: Windows 8/7 or Mac OS X 10.6 or higher • Browser: IE7 or above, Chrome 20 or above, Firefox 12 or above and Safari 6 or above • Internet access required for remote viewing |

http://legacyfiles.us.dlink.com/DCS-800L/REVA/DCS-800L_REVA_DATASHEET_1.00_EN_US.PDF |

75

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-820L/REVA/DCS-820L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| Page J-77 | **D-Link®**  **DCS-825L Wi-Fi Baby Camera**<br><br>**Front View**<br>Temperature Sensor<br>Temperature Light<br>Lullabies<br>Volume<br>Infrared LEDs<br>Focus Ring<br>Camera Lens<br>Light Sensor<br>Accent Ring<br>Power Button<br>Microphone<br>Desktop Base<br><br>**Back View**<br>Speaker<br>Power Port (Micro-USB)<br>MicroSD Card Slot<br><br>Extra Rings<br>Mounting Bracket<br><br>**Technical Specifications**<br>**Camera**<br><br>Hardware Profile — • 1/4" megapixel progressive CMOS sensor • 16 ft IR light illumination distance • Minimum illumination: 0 lux with IR LEDs on • Built-in microphone and speaker • Digital zoom • Tripod screw mount<br><br>Image Features — • Pinch & Zoom in image size<br><br>Video Compression — • H.264 video compression format<br><br>Video Resolution — • 1280 x 720<br><br>Audio Support — • AAC<br><br>External Device Interface — • 802.11n wireless • microSDHC card slot [2] • Reset button<br><br>Baby Monitoring Features — • Sound detection with adjustable sensitivity • Motion detection with adjustable sensitivity • Records snapshots and videos to microSD when triggered by motion or sound[1]<br><br>http://legacyfiles.us.dlink.com/DCS-825L/REVA/DCS-825L_REVA_DATASHEET_2.00_EN.PDF |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  |

78

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCS-932L/REVA/DCS-932L_REVA_DATASHEET_1.00_EN.PDF |

79

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | **Network**<br><br>Network Protocols<br>• IPv4, IPv6, ARP, TCP, UDP, ICMP<br>• DHCP Client<br>• NTP Client (D-Link)<br>• DNS Client<br>• DDNS Client (D-Link)<br>• SMTP Client<br>• HTTP Server<br>• PPPoE<br>• UPnP, UPnP Port Forwarding<br>• RTP, RTSP<br>• HTTPS (for configuration)<br>• Bonjour<br><br>Security<br>• Administrator and user group protection<br>• Password authentication<br>• HTTP and RTSP digest encryption<br><br>Wireless Connectivity<br>• 802.11n/g wireless with WPA/WPA2 encryption<br>• Operates on 2.4GHz frequency band<br><br>http://legacyfiles.us.dlink.com/DCS-936L/REVA/DCS-936L_REVA_DATASHEET_3.11_EN_US.pdf<br><br>HD 720p — 720p HD Video Quality<br>180° WIDE EYE — 180° Ultra-Wide Angle Lens<br>microSD/SDXC Card Slot<br>Sound & Motion Detection Alerts<br>16 Feet Night Vision<br>Wireless 11AC Connectivity<br>WPS & Mobile App for Easy Setup<br>mydlink® Apps for Remote Viewing<br><br>D-Link<br><br>DCS-960L<br>HD 180-DEGREE WI-FI CAMERA |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **Network**<br><br>**Network Protocols**<br>• IPv4, ARP, TCP, UDP, ICMP<br>• DHCP Client<br>• NTP Client (D-Link)<br>• DNS Client<br>• DDNS Client (D-Link)<br>• SMTP Client<br>• FTP Client<br>• HTTP Server<br>• PPPoE<br>• UPnP Port Forwarding<br>• RTP, RTSP, RTCP<br>• HTTPS (for configuration)<br>• Bonjour<br><br>**Security**<br>• Administrator and user group protection<br>• Password authentication<br>• HTTP and RTSP digest encryption<br><br>**Wireless Connectivity**<br>• 802.11ac/n/g wireless with WEP/WPA/WPA2 encryption<br>• Operates on 2.4GHz and 5GHz frequency bands<br><br>http://legacyfiles.us.dlink.com/DCS-960L/REVA/DCS-960L_REVA_DATASHEET_3.00_EN_US.pdf |

81

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | http://legacyfiles.us.dlink.com/DIR-605L/REVA/DIR-605L_REVA_DATASHEET_1.00_EN.PDF  http://legacyfiles.us.dlink.com/DIR-640L/REVA/DIR-640L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br><br>http://legacyfiles.us.dlink.com/DIR-869/REVA/DIR-869_REVA_DATASHEET_1.00_EN_US.pdf |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DIR-885L/REVA/DIR-885L_REVA_DATASHEET_2.00_EN_US.PDF |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DIR-890L/REVA/DIR-890L_REVA_MANUAL_1.00_EN_US.PDF |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DIR-895L/REVA/DIR-895L_REVA_DATASHEET_2.00_EN_US.PDF |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| D-Link Systems, Inc. |
|---|
|  |

| Claim 20 |
|---|
|  |

89

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DAP-1860/REVA/DAP-1860_REVA_DATASHEET_1.00_EN_US.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DAP-2590/REVA/DAP-2590_REVA_DATASHEET_1.00_EN.PDF<br><br>http://legacyfiles.us.dlink.com/DAP-3525/REVA/DAP-3525_REVA_DATASHEET_1.00_EN.PDF |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| Page J-92 | http://legacyfiles.us.dlink.com/DAP-3690/REVA/DAP-3690_REVA_DATASHEET_1.00_EN.PDF |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>http://legacyfiles.us.dlink.com/DCH-S150/REVA/DCH-S150_REVA_DATASHEET_1.00_EN_US.PDF |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| Page |J-94 |  http://legacyfiles.us.dlink.com/DCH-S160/REVA/DCH-S160_REVA_DATASHEET_1.00_EN_US.PDF |

94

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DCH-S220/REVA/DCH-S220_REVA_DATASHEET_1.00_EN_US.PDF |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DCS-2530L/REVA/DCS-2530L_REVA_DATASHEET_1.01_EN_US.pdf |

96

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| Page |J-97 |  |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DCS-2630L/REVA/DCS-2630L_REVA_DATASHEET_2.00_EN_US.pdf  http://legacyfiles.us.dlink.com/DCS-8200LH/REVA/DCS-8200LH_REVA_DATASHEET_1.02_EN_US.pdf |

98

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  |

99

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br>http://legacyfiles.us.dlink.com/DCS-933L/REVA/DCS-933L_REVA_DATASHEET_1.00_EN.PDF |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DCS-935L/REVA/DCS-935L_REVA_DATASHEET_v1.40_US.pdf<br><br> |

101

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications** / **General**<br><br>Device Interfaces: • 802.11 a/g/n/ac wireless LAN • Four 10/100/1000 Gigabit LAN ports • 10/100/1000 Gigabit WAN port<br><br>Antenna Type: • External<br><br>Network Standards: • IEEE 802.11ac • IEEE 802.11n • IEEE 802.11g • IEEE 802.11a • IEEE 802.3 • IEEE 802.3u<br><br>http://legacyfiles.us.dlink.com/DIR-859/REVA/DIR-859_REVA_DATASHEET_2.00_EN_US.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DSP-W215/REVA/DSP-W215_REVA_DATASHEET_1.00_EN_US.PDF |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|



| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DSR-250N/REVA/DSR-250N_DATASHEET_1.00_EN.PDF<br><br><br><br>http://legacyfiles.us.dlink.com/COVR-3902/REVA/COVR-3902_REVA_DATASHEET_v1.01_US_EN.pdf |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  |

106

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/COVR-C1213/REVA/COVR-C1213_REVA_Datasheet_1.01_WW.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **D-Link** — Building Networks for People<br><br>**COVR-P2502**<br>**Hybrid Whole Home Powerline Wi-Fi System**<br><br>**COVR-P2500 Technical Specifications**<br><br>**General**<br><br>Device Interfaces (per unit): • 1 x PLC interface compatible with Homeplug AV/AV2.0 specification up to 1300 Mbps[2] • IEEE 802.11 ac/n/g/a wireless WAN • 3 x Gigabit LAN ports<br><br>LEDs: • Power • Powerline signal strength • LAN • 2.4 GHz • 5 GHz<br><br>Antenna Type: • 2 x external antennas<br><br>Data Signal Rate: • 2.4 GHz • Up to 300 Mbps[3] • 5 GHz • Up to 866 Mbps[3] • Powerline • Up to 1300 Mbps (PHY rate)[2] • Ethernet • 10/100/1000 Mbps (auto-negotiation)<br><br>Standards: • IEEE 802.11ac Wave II • IEEE 802.11n • IEEE 802.11g • IEEE 802.11a • IEEE 802.3i • IEEE 802.3u • IEEE 802.3ab • IEEE 1901 • IEEE 802.3x Flow Control<br><br>http://legacyfiles.us.dlink.com/COVR-P2502/REVA/COVR-P2502_REVA_DATASHEET_v1.00_US_EN.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/COVR-R2203/REVA/COVR-R2203_REVA_Datasheet_v1.00_WW.pdf |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

110

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DAP-1620/REVA/DAP-1620_REVA_MANUAL_1.00_EN_US.PDF  http://legacyfiles.us.dlink.com/DAP-1620/REVB/DAP-1620-EXO_REVB_DATASHEET_v1.00_US.pdf |

111

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

http://legacyfiles.us.dlink.com/DCS-5030L/REVA/DCS-5030L_REVA_DATASHEET_2.00_EN_US.pdf

112

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/DCS-8000LH-US/REVA/DCS-8000LH_2PK_REVA_DATASHEET_1.00_EN_US.pdf |

113

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  |

114

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | **Technical Specifications** |
| | **General** |
| | Device Interfaces: • IEEE 802.11 ac/n/g/b/a wireless LAN • 10/100/1000 Gigabit Ethernet WAN port • Four 10/100/1000 Gigabit Ethernet LAN ports |
| | LEDs: • Power • Internet • WLAN • LAN (x 4) • WPS |
| | Antenna Type: • Four detachable external antennas |
| | Data Signal Rate: • 2.4 GHz • Up to 300 Mbps[1] • 5 GHz • Up to 867 Mbps[1] |
| | Standards: • IEEE 802.11ac • IEEE 802.11n • IEEE 802.11g • IEEE 802.3ab • IEEE 802.11b • IEEE 802.11a • IEEE 802.3u |
| | http://legacyfiles.us.dlink.com/DIR-842/REVC/DIR-842_REVC_DATASHEET_v1.00_US.pdf |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |

http://legacyfiles.us.dlink.com/DIR-867/REVA/DIR-867_REVA_DATASHEET_1.00_EN_US.pdf |

116

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DIR-878/REVA/DIR-878_REVA_DATASHEET_1.00_EN_US.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/DIR-882/DIR-882-US_REVA_DATASHEET_v1.00_US_EN.pdf |

| Claim 20 | D-Link Systems, Inc. |
| --- | --- |
| | <br><br>http://legacyfiles.us.dlink.com/DSH-C310/REVA/DSH-C310_REVA_DATASHEET_01312017_v1.00_US.pdf |

119

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
| --- | --- |
| |  |

120

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DAP-2660/REV%20A/DAP-2660_REVA_DATASHEET_EN_US.PDF |

121

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>http://legacyfiles.us.dlink.com/DIR-1260/REVA/DIR-1260_REVA_DATASHEET_v1.00_WW.pdf<br><br>122 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  http://legacyfiles.us.dlink.com/DIR-1360-US/DIR-1360_REVA_MANUAL_v1.00.pdf |

Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 124 of 242

123

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | http://legacyfiles.us.dlink.com/DIR-1950/DIR-1950_A1_Datasheet_v1.01(WW).pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  http://legacyfiles.us.dlink.com/DIR-1960/DIR-1960_REVA_DATASHEET_v1.00_US.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>http://legacyfiles.us.dlink.com/DIR-2640/DIR-2640_REVA_MANUAL_v1.00.pdf |

126

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| Page J-127 | <br>http://legacyfiles.us.dlink.com/DIR-2660/DIR-2660_REVA_DATASHEET_v1.00_US.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

128

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | http://legacyfiles.us.dlink.com/DIR-X1550/REVA/DIR-X1550_A1_Datasheet_v1.20(WW).pdf <br><br>  <br><br> http://legacyfiles.us.dlink.com/DWL-6700AP/DWL-6700AP_A2_Datasheet_01(HQ).pdf |

129

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

130

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://support.dlink.com/resource/PRODUCTS/DAP-1820/REVA/DAP-1820_REVA_MANUAL_v1.00_WW.pdf <br><br> https://fcc.report/FCC-ID/KA2AX9UA1/ |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | <br>https://fcc.report/FCC-ID/KA2AX9UA1/7871562 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | ## KA2AX18UA1<br><br>FCC ID<br><br>Equipment:<br><br>D-Link Corporation AX18UA1<br><br>14420 Myford Road Suite 100, Irvine, CA 92606 United States<br><br>FCC.report ›  /  FCC ID ›  /  D-Link Corporation ›  /  KA2AX18UA1<br><br>https://fcc.report/FCC-ID/KA2AX18UA1/<br><br>eurofins \| E&E      SAR Evaluation Report for FCC<br>Report No.: USSC247025001<br>Issued Date: Aug. 14, 2024<br><br>**SAR Evaluation Report for FCC**<br><br>Applicant Name : D-Link Corporation<br>Applicant Address : 14420 Myford Road Suite 100 Irvine California United States 92606<br>Product Name : AX1800 Wi-Fi 6 USB Adapter<br>     Wi-Fi 6 AX1800 USB 3.0 Dongle<br>Brand Name : D-Link<br>Model Number : AX18U<br>FCC ID : KA2AX18UA1<br><br>Report Number : USSC247025001<br>Compliant Standards : FCC 47 CFR §2.1093<br>Sample Received Date : May 25, 2022<br>Date of Testing : Oct. 26, 2022 ~ Oct. 29, 2022<br>Report Issued Date : Aug. 14, 2024 |

133

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AX18UA1/7582267 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20251222091727/https://shop.us.dlink.com/collections/routers-mesh-systems/products/d-link-aquila-pro-ai-ax3000-wi-fi-6-smart-mesh-router-w-wi-fi-6-usb-adapter-mbund30-1 https://web.archive.org/web/20240424121442/https://www.dlink.com/us/en/products/dwa-x1850-ax1800-wifi-6-usb-adapter |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | Test Report (DFS)<br><br>FCC ID: KA2WAX1850A1<br><br>Test Report<br><br>FCC.report › / FCC ID › / KA2WAX1850A1 › / Test Report (DFS)<br><br>**DFS Test Report**<br><br>**Report No.:** RFBEBW-WTW-P21020566-2<br>**FCC ID:** KA2WAX1850A1<br>**Test Model:** DWA-X1850<br>**Received Date:** Feb. 25, 2021<br>**Test Date:** Mar. 23 ,2021<br>**Issued Date:** Jul. 01, 2021<br><br>**Applicant:** D-Link Corporation<br>**Address:** 14420 Myford Road Suite 100 Irvine, California United States 92606<br><br>**Issued By:** Bureau Veritas Consumer Products Services (H.K.) Ltd., Taoyuan Branch<br>Lin Kou Laboratories<br>**Lab Address:** No. 47-2, 14th Ling, Chia Pau Vil., Lin Kou Dist., New Taipei City, Taiwan<br>**Test Location:** No. 19, Hwa Ya 2nd Rd., Wen Hwa Vil., Kwei Shan Dist., Taoyuan City 33383, TAIWAN<br>**FCC Registration / Designation Number:** 788550 / TW0003 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **2.4 EUT Maximum Conducted Power**<br><br>Table 4: The Measured Conducted Output Power<br><br>**CDD Mode:**<br>802.11a<br><br>| Frequency Band (MHz) | MAX. Power | |<br>|---|---|---|<br>| | Output Power(dBm) | Output Power(mW) |<br>| 5250~5350 | 15.76 | 37.683 |<br>| 5470~5725 | 14.80 | 30.223 |<br><br>802.11ax HE20<br><br>| Frequency Band (MHz) | MAX. Power | |<br>|---|---|---|<br>| | Output Power(dBm) | Output Power(mW) |<br>| 5250~5350 | 16.50 | 44.621 |<br>| 5470~5725 | 16.57 | 45.350 |<br><br>802.11n HT40<br><br>| Frequency Band (MHz) | MAX. Power | |<br>|---|---|---|<br>| | Output Power(dBm) | Output Power(mW) |<br>| 5250~5350 | 17.92 | 61.951 |<br><br>https://fcc.report/FCC-ID/KA2WAX1850A1/5365267<br><br>**KA2WAT185A1**<br><br>FCC ID<br><br>Equipment:<br><br>D-Link Corporation WAT185A1<br><br>17595 Mt. Herrmann, Fountain Valley, CA 92708 United States<br><br>FCC.report › / FCC ID › / D-Link Corporation › KA2WAT185A1<br><br>https://fcc.report/FCC-ID/KA2WAT185A1/ |

138

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | **D-Link**®<br><br>Quick Installation Guide<br><br>DWA-T185<br><br>*11ac* 2T2R Wireless LAN USB Adapter<br>https://fcc.report/FCC-ID/KA2WAT185A1/5040704<br><br>**D-Link**<br><br>D-Link 服務產品公告<br><br>保固 3 年--802.11n 極速無線網路卡(2.4GHz)<br><br>2025.0.10 v1<br><br>**D-Link**®<br><br>DWA-121 / DWA-131 / DWA-171 / DWA-182 / DWA-183 / DWA-T185 |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://www.dlinktw.com.... https://fcc.report/FCC-ID/KA2WAX582A1/ |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

141

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2WA192B1/4885833<br><br>https://fcc.report/FCC-ID/KA2WA192B1/4885834<br><br>https://fcc.report/FCC-ID/KA2AC13UA1/ |

142

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

143

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2AC13UA1/7871616 |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://shop.us.dlink.com/collections/security-cameras/products/dcs-8302lh-b1 |

145

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2CS8302LHA1/4778006<br><br>https://fcc.report/FCC-ID/KA2CS8620LHA1/ |

146

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| Page |J-147 | https://fcc.report/FCC-ID/KA2CS8620LHA1/5385807 |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| Page |J-148 | https://fcc.report/FCC-ID/KA2CS8620LHA1/5385806 |

148

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://fcc.report/FCC-ID/KA2-CS8515LHA1/4182575.pdf <br><br> https://fcc.report/FCC-ID/KA2CS8000LHV2A1/4480388.pdf |

149

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2CS8325LHA1/4557823.pdf |

150

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | ## Technical Specifications<br><br>**General**<br>Video Compression • H.264<br>Max. Resolution • 2 Megapixel (Full HD)<br>Max. Frame • 1080p (1920 x 1080)<br>Image Sensor • 1/2.9" Progressive Scan CMOS sensor<br>Day & Night - IR LED • 5 m (16 ft)<br>Focal Length • 4.12 mm<br>Aperture • F2.1<br>Pan/Tilt • Pan range: -170° to 170° (total 340°)<br>• Tilt range: -40C to 50° (total 90°)<br>Angle of View • (H) 85° (V) 42° (D) 100°<br>Audio • Built-in microphone/speaker<br>Audio Codec • MPEG-2 AAC LC<br><br>**Functionality**<br>Wireless IEEE Standard • 802.11n/c (1T1R)<br>Wi-Fi Operation Band • 2.4 GHz<br>Security Protocol • WPA3<br>Network Protocols • IPv4, Bonjour (mDNS and DNS-SD),<br>• RTSP, SRTP, RTP, HTTPS<br><br>https://manuals.plus/m/b246c7601e434917a42d5612e7175bca7e15849c6339f1d3a96c0c8d172422cf<br><br>**KA2CS8330LHA1**<br><br>FCC ID<br>Equipment:<br>D-Link Corporation CS8330LHA1<br>17595 Mt. Herrmann, Fountain Valley, CA 92708 United States<br>FCC report › / FCC ID › / D-Link Corporation › / KA2CS8330LHA1<br><br>https://fcc.report/FCC-ID/KA2CS8330LHA1/<br><br>Report No.: RF190403E09 R1<br>FCC ID: KA2CS8330LHA1<br>Test Model: DCS-8330LH<br>Received Date: Apr. 03, 2019<br>Test Date: June 15, 2019<br>Issued Date: Oct. 23, 2019<br><br>Applicant: D-Link Corporation<br>Address: No.289, Xinhu 3rd Rd., Neihu District, Tapei City 11494, Taiwan<br><br>Issued By: Bureau Veritas Consumer Products Services (H.K.) Ltd., Taoyuan Branch<br>Hsin Chu Laboratory<br>Lab Address: E-2, No.1, Li Hsin 1st Road, Hsinchu Science Park, Hsinchu City 300, Taiwan R.O.C.<br>Test Location: E-2, No.1, Li Hsin 1st Road, Hsinchu Science Park, Hsinchu City 300, Taiwan R.O.C.<br>FCC Registration / Designation Number: 723255/TW2022 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://fcc.report/FCC-ID/KA2CS8330LHA1/4500464<br><br>https://support.dlink.com/resource/PRODUCTS/DCS-8630LH/REVA/DCS-8630LH_REVA_DATASHEET_v1.06_WW.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| Page ǀJ-153 | <br>https://www.dlink.com/en/-/media/consumer_products/dcs/dcs-8627lh/datasheet/dcs_8627lh_datasheet_en_eu.pdf<br><br>https://fcc.report/FCC-ID/KA2CS8301LHA1/ |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2CS8301LHA1/4870084.pdf<br><br>https://fcc.report/FCC-ID/KA2CS8301LHA1/4870079.pdf<br><br>https://www.realtek.com/Product/Index?id=610&cate_id=194 |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://fcc.report/FCC-ID/KA2CS8526LHA1/ <br><br> https://fcc.report/FCC-ID/KA2CS8526LHA1/4677779 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2CS8526LHA1/4670923 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | <br><br>https://fcc.report/FCC-ID/KA2CS8526LHB1/7783468<br><br>https://fcc.report/FCC-ID/KA2AP2620A1/4210129.pdf<br><br>https://fcc.report/FCC-ID/KA2BA2720PA1/ |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2BA2720PA1/4376862.pdf |

158

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br>https://fcc.report/FCC-ID/KA2BA2720PA1/4655642<br><br>https://fcc.report/FCC-ID/KA2AP2720A1/<br><br>https://fcc.report/FCC-ID/KA2AP2720A1/4589455 |

159

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AP2720A1/4589463.pdf<br><br>https://fcc.report/FCC-ID/KA2BA1520PA1/ |

160

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2BA1520PA1/4652279 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  https://fcc.report/FCC-ID/KA2BA1520PA1/4652210 <br><br> https://fcc.report/FCC-ID/KA2AP2622A1/ |

162

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2AP2622A1/5041430 |

Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 164 of 242

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AP2622A1/5041412<br><br>https://fcc.report/FCC-ID/KA2WL6720APA1/ |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2WL6720APA1/4757736 <br><br> KA2APX5480A1 <br> FCC ID <br> Equipment: <br> D-Link Corporation APX5480A1 <br> 14420 Myford Road Suite 100, Irvine, CA 92606 United States <br> FCC.report › / FCC ID › / D-Link Corporation › / KA2APX5480A1 <br><br> https://fcc.report/FCC-ID/KA2APX5480A1/ <br><br> CERPASS TECHNOLOGY CORP.   Report No.: 24040457-TRFCC04 <br><br> **FCC RADIO TEST REPORT** <br><br> Applicant : D-Link Corporation <br> Address : 14420 Myford Road Suite 100, Irvine, California 92606, United States <br> Equipment : Nuclias Cloud Managed AXE5400 Access Point <br> Model No. : DBA-X5480P <br> Trade Name : D-Link <br> FCC ID : KA2APX5480A1 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/ka2apx5480a1/7593604.pdf |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://shop.us.dlink.com/collections/nuclias-connect/products/dnh-100-nuclias-connect-hub <br><br> https://support.dlink.com/resource/products/DNH-200/REVA/DNH-200_REVA_DATASHEET_v1.03_WW.pdf |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://support.dlink.com/resource/products/DNH-200/REVA/DNH-200_REVA_MANUAL_v1.00_WW.pdf |

168

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2MS60A1/7354303<br><br>KA2MS30A1<br><br>FCC ID<br><br>Equipment:<br><br>D-Link Corporation MS30A1<br>14420 Myford Road Suite 100, Irvine, CA 92606 United States<br><br>FCC.report › / FCC ID › / D-Link Corporation › / KA2MS30A1<br><br>https://fcc.report/FCC-ID/KA2MS30A1/<br><br>**RF Exposure Evaluation Report**<br><br>**FCC 47 CFR § 2.1091**<br><br>for<br><br>**AX3000 Wi-Fi 6 Smart Home Gateway<br>Wi-Fi 6 AX3000 IoT Gateway**<br><br>**Model: MS30**<br><br>Prepared for:<br>**D-Link Corporation**<br>14420 Myford Road Suite 100 Irvine California United States 92606<br><br>Prepared by<br>**Compliance Certification Services Inc.<br>Wugu Laboratory**<br>No.11, Wugong 6th Rd., Wugu Dist.,<br>New Taipei City, Taiwan<br>Issued Date: July 30, 2024 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2MS30A1/7581322.pdf |

Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 171 of 242

170

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | https://www.dlink.com/us/en/-/media/business_products/dom/dom-550-gso/datasheet/dom550gsoaxdatasheetv111ww-1.pdf  https://www.dlink.com/us/en/-/med.... |

171

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2M95A1/7876736<br><br>https://fcc.report/FCC-ID/KA2WRM921/<br><br>https://fcc.report/FCC-ID/KA2WRM921/5869322.pdf |

173

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://fcc.report/FCC-ID/KA2WRM921/5335360.pdf |

174

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  |

175

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://fcc.report/FCC-ID/KA2IR3060A1/4241787.pdf<br><br>https://fcc.report/FCC-ID/KA2WR932CF1/ |

176

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | **FCC RF Test Report** |

APPLICANT : D-Link Corporation
EQUIPMENT : 4G/LTE Mobile Router
BRAND NAME : D-Link
MODEL NAME : DWR-932C
FCC ID : KA2WR932CF1
STANDARD : FCC Part 15 Subpart C §15.247
CLASSIFICATION : (DTS) Digital Transmission System
TEST DATE(S) : May 13, 2021 ~ Jun. 01, 2021

**1.4 Product Specification of Equipment Under Test**

| Standards-related Product Specification | | | |
|---|---|---|---|
| Tx/Rx Channel Frequency Range | 2412 MHz ~ 2462 MHz | | |
| Maximum (Peak) Output Power to antenna | 802.11b : 16.62 dBm (0.0459 W) 802.11g : 21.68 dBm (0.1472 W) 802.11n HT20 : 21.64 dBm (0.1459 W) 802.11n HT40 : 22.30 dBm (0.1698 W) | | |
| Antenna Type / Gain | Ant. 1: Internal Antenna with gain 0.24 dBi Ant. 2: Internal Antenna with gain -0.23 dBi | | |
| Type of Modulation | 802.11b : DSSS (DBPSK / DQPSK / CCK) 802.11g/n : OFDM (BPSK / QPSK / 16QAM / 64QAM) | | |
| Antenna Function | | Ant. 1 | Ant. 2 |
| | 802.11b/g SISO | V | V |
| | 802.11n MIMO | | V |

**Remark:** WLAN ant.1 corresponds to Antenna 3 of EP, and WLAN ant.2 corresponds to Antenna 4 of EP.

https://fcc.report/FCC-ID/KA2WR932CF1/5305429

177

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2WR920VA1-1/4299972 <br><br> https://fcc.report/FCC-ID/KA2WR920VA1-1/4299973 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>https://fcc.report/FCC-ID/KA2WR920VA1/<br><br>https://fcc.report/FCC-ID/KA2WR920VA1/4290854 |

179

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2WR920VA1/4290855.pdf<br><br>https://www.qualcomm.com/products/technology/modems/qualcomm-9207-lte-modem#specs |

180

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2IRX6060A1/4287402 |

181

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **D-Link** Version 1.00 \| 2019/10/25 <br><br> DIR-X1860 <br> **User Manual** <br><br> Appendix E - Technical Specifications <br> **Technical Specifications** <br><br> **Device Interfaces** <br> • IEEE 802.11 ax/ac/n/g/b/a wireless LAN <br> • Four 10/100/1000 Mbps Gigabit Ethernet LAN ports <br> • One 10/100/1000 Mbps Gigabit Ethernet WAN port <br><br> **Antenna Types** <br> • Eight external antennas <br><br> **Standards** <br> • IEEE 802.11ax <br> • IEEE 802.11ac <br> • IEEE 802.11n <br> • IEEE 802.11g <br> • IEEE 802.11b <br> • IEEE 802.11a <br> • IEEE 802.3u <br> • IEEE 802.3ab <br><br> **Temperature** <br> • Operating: 0 to 40 °C (32 to 104 °F) <br> • Storage: -20 to 65 °C (-4 to 149 °F) <br><br> **Humidity** <br> • Operating: 10% to 90% maximum, non-condensing <br> • Storage: 5% to 95% maximum, non-condensing <br><br> **Certifications** <br> • FCC <br> • CE <br> • IC <br><br> **Dimensions** <br> • L x W x H: 165.63 x 224.10 x 65.03 mm (6.52 x 8.82 x 2.56 inches) <br><br> **Weight** <br> • 525.4 g (1.16 lbs) <br><br> https://fcc.report/FCC-ID/KA2IRX1860A1/4644221 <br><br> **D-Link** Version 1.00 WW \| 2020/06/03 <br><br> **User Manual** <br><br> AC2100 Wi-Fi Gigabit Router <br> DIR-2150 |

182

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | https://fcc.report/FCC-ID/KA2DIR2150A1/4800883<br><br>https://fcc.report/FCC-ID/KA2IRX3260A1/5268583 |

183

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2R18A1/<br><br>https://fcc.report/FCC-ID/KA2R18A1/6059716 |

184

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>https://fcc.report/FCC-ID/KA2R12A1/5859359 |

185

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2IR615X1/ <br><br> https:/fcc.report/FCC-ID/KA2IR615X1/4454385.pdf |

186

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2R04A1/5507029 |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://fcc.report/FCC-ID/KA2R04A1/5507028.pdf |

189

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://fcc.report/FCC-ID/KA2COVR1100A1/4492553.pdf  https://fcc.report/FCC-ID/KA2COVRX1860A1/5074088.pdf |

190

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2COVR1900A1/4628772.pdf |

Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 192 of 242

191

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  https://support.dlink.com/resource/PRODUCTS/COVR-L1900/REVA/COVR-L1900_REVA_DATASHEET_1.00.PDF |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |
https://fcc.report/FCC-ID/KA2IR853A1/3718831.pdf |

193

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/cz/cs/-/media/consumer_products/dir/dir-853/dir853user-manual.pdf<br><br>https://fcc.report/FCC-ID/KA2G530A3/ |

194

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>https://fcc.report/FCC-ID/KA2G530A3/7564243 |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>https://support.dlink.com/resource/PRODUCTS/DSR-SERIES/DSR-250V2_500_1000AC_DATASHEET_v17.00_WW.pdf |

196

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://www.dlink.com/us/en/-/media/business_products/dwm/dwm-530-t/dwm530taxdatasheetv111ww.pdf |

197

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| Page |J-198 | <br><br>https://www.dlink.com/us/en/-/media/business_products/dwm/dwm-550-g/dwm550gaxdatasheetv11ww.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://ftp.dlink.de/dbg/dbg-2000/documentation/dbg-2000_ds_reva_Datasheet_en.pdf |

199

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | https://shop.us.dlink.com/collections/smart-h....<br><br>https://web.archive.org/web/20250805081741/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-open-box-aquila-pro-ai-ax6000-dual-band-wi-fi-6-router-m60-re |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | **RF Test Report** |

Applicant : D-Link Corporation

Product Name : AX6000 Dual-Band Wi-Fi 6 Router (Single pack)
AX6000 Dual-Band Wi-Fi 6 Mesh System (Multi-pack)

Trade Name : D-Link

Model Number : M60

Applicable Standard : FCC 47 CFR PART 15 SUBPART C
ANSI C63.10:2013

Received Date : Dec. 27, 2022

Test Period : May 17 ~ Jun. 12, 2023

Issued Date : Aug. 23, 2023

| Operate Freq. Band | Frequency Range (MHz) | Modulation | Channel Bandwidth | Data Rate (ns) |
|---|---|---|---|---|
| 802.11b | 2412 ~ 2462 | DSSS | 20 MHz | Up to 11 Mbps |
| 802.11g | 2412 ~ 2462 | OFDM | 20 MHz | Up to 54 Mbps |
| 802.11n HT20 | 2412 ~ 2462 | OFDM (64QAM) | 20 MHz | Up to MCS 31 |
| 802.11n HT40 | 2422 ~ 2452 | OFDM (64QAM) | 40 MHz | Up to MCS 31 |
| 802.11n VHT20 | 2412 ~ 2462 | OFDM (256QAM) | 20 MHz | Up to MCS 8 |
| 802.11n VHT40 | 2422 ~ 2452 | OFDM (256QAM) | 40 MHz | Up to MCS 9 |
| 802.11ax HE20 | 2412 ~ 2462 | OFDMA | 20 MHz | Up to MCS 11 |
| 802.11ax HE40 | 2422 ~ 2452 | OFDMA | 40 MHz | Up to MCS 11 |

https://fcc.report/FCC-ID/KA2M60A1/6819652.pdf

201

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250430033251/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-open-box-aquila-pro-ai-ax3000-wi-fi-6-smart-mesh-extender-e30-re |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2E30A1/6881721.pdf<br><br>https://web.archive.org/web/20251015074721/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-wifi5-ac1200-extender-dap-1610-re |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2AP1610B1/5046127.pdf |

204

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://web.archive.org/web/20250430032032/https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-wifi-range-extender-ac2000-dual-band-for-smart-home-dap-1820-re |

205

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  <br><br> https://fcc.report/FCC-ID/KA2AP1820A1/4168747.pdf <br><br> https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-pro-series-full-hd-pan-tilt-wi-fi-camera-w-360-degree-view-1080p-sound-motion-detection-2-way-audio-cloud-local-recording-night-vision-dcs-6500lhv2-re?_pos |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **1. GENERAL INFORMATION**<br><br>**1.1 GENERAL DESCRIPTION OF THE EUT**<br><br>| Product Name | Compact Full HD Pan & Tilt Wi-Fi Camera |<br>| Brand Name | D-Link |<br>| Model Name | DCS-6500LHV2 |<br>| Series Model | DCS-6501LHV2 |<br>| Model Difference | Only different in model names and shell color. |<br>| Product Description | The EUT is Compact Full HD Pan & Tilt Wi-Fi Camera<br>Operation Frequency: 802.11b/g/n 20: 2412~2462 MHz / 802.11n(40MHz):2422~2452MHz<br>Modulation Type: 802.11b(DSSS):CCK,DQPSK,DBPSK / 802.11g(OFDM): BPSK,QPSK,16-QAM,64-QAM / 802.11n(OFDM): BPSK,QPSK,16-QAM,64-QAM<br>Antenna gain: 2dBi<br>Antenna Designation: PIFA Antenna |<br>| Adapter | Input: 100-240V ~ 50/60Hz 0.25A Max<br>Output: DC 5V 1000mA |<br>| Hardware version number | V1.1 |<br>| Software version number | V1.0 |<br><br>https://fcc.report/FCC-ID/KA2CS6500LHV2A1/5653487.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-2k-qhd-indoor-wifi-camera-mydlink-night-vision-sound-detection-dcs-8350lh-re?_pos |

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br><br>https://fcc.report/FCC-ID/KA2CS8350LHA1/5404069.pdf |

209

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **Product Name:** Compact Full HD Wi-Fi Camera<br>**Brand Name:** D-Link<br>**Model Name:** DCS-6100LHV2<br>**Series Model:** DCS-6101LHV2<br>**FCC ID:** KA2CS6100LHV2A1<br>**Test Standard:** FCC Part 15.247<br><br>| Product Name | Compact Full HD Wi-Fi Camera |<br>\| Trade Name \| D-Link \|<br>\| Model Name \| DCS-6100LHV2 \|<br>\| Series Model \| DCS-6101LHV2 \|<br>\| Model Difference \| Only different in model names and shell color. \|<br><br>The EUT is a Compact Full HD Wi-Fi Camera<br>Operation Frequency: 802.11b/g/n 20: 2412~2462 MHz; 802.11n(40MHz):2422~2452MHz<br>Modulation Type: 802.11b(DSSS):CCK,DQPSK,DBPSK; 802.11g(OFDM):BPSK,QPSK,16-QAM,64-QAM; 802.11n(OFDM):BPSK,QPSK,16-QAM,64-QAM<br>Bit Rate of Transmitter: 802.11b:11/5.5/2/1 Mbps; 802.11g:54/48/36/24/18/12/9/6Mbps; 802.11n(20MHz): 65/58.5/52/39/26/19.5/13/6.5Mbps; 802.11n(40MHz): 135/121.5/108/81/54/40.5/37/13.5Mbps<br><br>https://fcc.report/FCC-ID/KA2CS6100LHV2A1/5653550.pdf |

210

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://shop.us.dlink.com/collections/certified-refurbished/products/d-link-certified-refurbished-water-leak-sensor-starter-kit-dch-s1621kt-re |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>**DCH-S1621KT**<br><br>• Works with mydlink Smart Home devices and the Google Assistant<br>• Get audio alerts from the Google Assistant<br>• 100 decibel siren provides audio alerts<br>• Strobe LED flashes when water is detected<br>• Rich Notifications let you take action right from your lock screen<br>• Firmware over-the-air upgrades<br>• mydlink™ app support[1]<br><br>**DCH-S162**<br>• Connects to your existing Wi-Fi router, no hub required<br>• Wireless 802.11n/g compatibility<br>• Plug into AC Powered, type A plug socket (100-240 VAC, 50/60 Hz)<br>• Integrated Sub-GHz hub for long-range sensors (over 300 ft. indoors or 1000 ft. in open space)<br>• Built-in 100 dB speaker/siren for audio alerting<br>• Built-in Bluetooth™ for faster setup<br>• Supports WPA3™ - the latest Wi-Fi security for more protection<br>• 0.5m sensing cable and 1m extendable cable for water detection<br><br>https://support.dlink.com/resource/PRODUCTS/DCH-S1621KT/REVA/DCH-S1621KT_REVA_DATASHEET_v1.00_US.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://shop.us.dlink.com/products/certified-refurbished-aa-battery-powered-smart-home-water-sensor-master-dch-s161-us-hub-unit |

213

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br>https://www.dlink.com/us/en/-/media/consumer_products/dch/dch-s161/datasheet/dch_s161_datasheet_en_eu.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | http://legacyfiles.us.dlink.com/DSP-W320-US/REVA/DSP-W320_REVA_MANUAL_v1.00_NA.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  https://www.dlink.com/en/-/media/consumer_products/dch/dch-s162/datasheet/dchs162_a1_datasheet_v100ww.pdf |

216

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| | <br>https://fcc.report/FCC-ID/KA2AP1755A1/4631840.pdf |

217

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **D-Link** · Version 1.00 \| 2020/02/13 |
|  | **User Manual** |
|  | AC1750 High Performance Mesh Wi-Fi Range Extender<br>DAP-1750 |
|  | **Technical Specifications** |
|  | **Standards**<br>• IEEE 802.11ac<br>• IEEE 802.11a<br>• IEEE 802.11n<br>• IEEE 802.11g<br>• IEEE 802.11b<br>• IEEE 802.3u<br>• IEEE 802.3ab<br>• IEEE 802.11k<br>• IEEE 802.11v<br><br>**Wireless Frequency Range** [1]<br>• 2.4 GHz to 2.4835 GHz<br>• 5.18 MHz to 5.85 MHz<br><br>**Device Interfaces**<br>• 802.11ac/n/g/b/a Wireless LAN<br>• 10/100/1000 Gigabit Ethernet Port<br>• Reset Button<br>• WPS Button<br><br>**Antenna**<br>• Two internal antennas<br><br>**Wireless Security**<br>• Wi-Fi Protected Access (WPA/WPA2)<br>• Wi-Fi Protected Setup (WPS)<br>**Advanced Features**<br>• D-Link Wi-Fi setup app<br>• Compatible with D-Link Wi-Fi Mesh routers<br><br>**Device Management**<br>• Web UI<br>• D-Link Wi-Fi App<br><br>**Diagnostic LEDs**<br>• Status/WPS<br>• 3 Segment Wi-Fi Signal Strength Indicator<br><br>**Operating Temperature**<br>• 0 to 40 °C (32 to 104 °F)<br><br>**Storage Temperature**<br>• Storage: -20 to 65 °C (-4 to 149 °F)<br><br>**Operating Humidity**<br>• 10% to 90% non-condensing<br><br>**Storage Humidity**<br>• 5% to 95% non-condensing<br><br>**Power Input**<br>• 100 to 240 V AC, 50/60 Hz<br><br>**Dimensions**<br>• 151.8 x 77.3 x 53.6 mm (5.98 x 3.04 x 5.11 in)<br><br>**Weight**<br>• 315 grams (11.11 oz)<br><br>**Certifications**<br>• FCC<br>• IC<br>• CE |
|  | https://fcc.report/FCC-ID/KA2AP1755A1/4631839.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br>https://fcc.report/FCC-ID/KA2APX1870A1/5034266.pdf |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  |  https://fcc.report/FCC-ID/KA2AP1955A1/4621188.pdf |

220

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  https://fcc.report/FCC-ID/KA2AP1955A1/4621189.pdf |

221

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| |  |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

Page IJ-223

Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 224 of 242

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | <table><tr><td>Weight</td><td colspan="2">• 274 grams (9.7 oz)</td></tr><tr><td>Power</td><td colspan="2">• Input: 100 to 240 V AC, 50/60 Hz</td></tr><tr><td>Temperature</td><td>• Operating: 0 to 40 °C (32 to 104 °F)</td><td>• Storage: -20 to 65 °C (-4 to 149 °F)</td></tr><tr><td>Humidity</td><td>• Operating: 10% to 90% non-condensing</td><td>• Storage: 5% to 95% non-condensing</td></tr><tr><td>Certifications</td><td>• FCC<br>• IC<br>• CE ²</td><td>• UL<br>• CB</td></tr></table><br><br>https://dlink-me.com/pdf/DRA-2060.pdf<br><br>D-Link  Version 1.00 \| 2020/11/23<br><br>User Manual<br><br>AC750 Mesh Wi-Fi Range Extender<br>DAP-1530 |

223

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | **Technical Specifications**<br><br>**Standards**<br>• IEEE 802.11ac<br>• IEEE 802.11a<br>• IEEE 802.11n<br>• IEEE 802.11g<br>• IEEE 802.11b<br><br>**Wireless Frequency Range** [1]<br>• 2.4 GHz to 2.4835 GHz<br>• 5.18 MHz to 5.85 MHz<br><br>**Device Interfaces**<br>• 802.11ac/n/g/b/a Wireless LAN<br>• 10/100/1000 Gigabit Ethernet Port<br>• Reset Button<br>• WPS Button<br><br>**Antenna**<br>• Two external antennas<br><br>**Wireless Security**<br>• Wi-Fi Protected Access (WPA/WPA2)<br>• Wi-Fi Protected Setup (WPS)<br><br>**Advanced Features**<br>• D-Link Wi-Fi setup app<br>• Compatible with D-Link Wi-Fi Mesh routers<br><br>**Device Management**<br>• Web UI<br>• D-Link Wi-Fi App<br><br>**Diagnostic LEDs**<br>• Status/WPS<br>• 3 Segment Wi-Fi Signal Strength Indicator<br><br>**Operating Temperature**<br>• 0 to 40 °C (32 to 104 °F)<br><br>**Storage Temperature**<br>• Storage: -20 to 65 °C (-4 to 149 °F)<br><br>**Operating Humidity**<br>• 10% to 90% non-condensing<br><br>**Storage Humidity**<br>• 5% to 95% non-condensing<br><br>**Power Input**<br>• 110 to 240 V AC, 50/60 Hz<br><br>**Maximum Power Consumption**<br>• 4.3 W<br><br>**Dimensions**<br>• 105.0 x 63.5 x 50.0 mm (4.13 x 2.50 x 1.97 in)<br><br>**Weight**<br>• 165 grams (5.8 oz)<br><br>**Certifications**<br>• FCC<br>• IC<br>• CE<br>• RCM<br>• NCC<br>• UL<br>• LVD<br>• BSMI<br><br>https://fcc.report/FCC-ID/KA2AP1610B1/5046126.pdf |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  |

225

| Claim 20 | D-Link Systems, Inc. |
|----------|----------------------|
| Page IJ-226 |  |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | <br><br>https://fcc.report/FCC-ID/KA2SPW118A1/4264675.pdf<br><br>In addition to the requirements found in Clause 20, an HT STA shall be capable of transmitting and receiving frames that are compliant with the mandatory PHY specifications defined as follows:<br><br>— In Clause 18 when the IIT STA is operating in a 20 MIIz channel width in the 5 GIIz band<br><br>— In Clause 17 and Clause 19 when the HT STA is operating in a 20 MHz channel width in the 2.4 GHz band<br><br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1669) |
| providing data blocks; | Defendant, using the Accused Products, performs the step of providing data blocks. |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | For example, D-Link 802.11n compatible devices provides data blocks (e.g., in the Data field of a PPDU).<br><br>**20.3.2 PPDU format**<br><br>Two formats are defined for the PLCP: HT-mixed format and HT-greenfield format. These two formats are called *HT formats*. Figure 20-1 shows the non-HT format[42] and the HT formats. There is also an MCS 32 format (specified in 20.3.11.11.5) used for MCS 32 that provides the lowest rate in a 40 MHz channel. In addition to the HT formats, there is a non-HT duplicate format (specified in 20.3.11.12) that duplicates the 20 MHz non-HT packet in two 20 MHz halves of a 40 MHz channel.<br>(Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1681-1682)<br><br><br><br>**Figure 20-1—PPDU format**<br>(Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1682) |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 230 of 242

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| providing training blocks; | Defendant, using the Accused Products, performs the step of providing training blocks.<br><br>D-Link 802.11n compatible devices provide training blocks (e.g., in the HT-STF and HT-LTF fields of a PPDU).<br><br>**20.3.2 PPDU format**<br><br>Two formats are defined for the PLCP: HT-mixed format and HT-greenfield format. These two formats are called *HT formats*. Figure 20-1 shows the non-HT format[42] and the HT formats. There is also an MCS 32 format (specified in 20.3.11.11.5) used for MCS 32 that provides the lowest rate in a 40 MHz channel. In addition to the HT formats, there is a non-HT duplicate format (specified in 20.3.11.12) that duplicates the 20 MHz non-HT packet in two 20 MHz halves of a 40 MHz channel.<br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1681-1682) |

Page |J-229

229

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  Figure 20-1—PPDU format<br><br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1682) |
| combining the data blocks and training blocks in a parallel format to provide a parallel combination; | Defendant, using the Accused Products, performs the step of combining the data blocks and training blocks in a parallel format to provide a parallel combination.<br><br>For example, D-Link 802.11n compatible devices combines the data blocks and training blocks in a parallel format (e.g., with the stream parser) to provide a parallel combination. |

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | Figure 20-2 and Figure 20-3 show example transmitter block diagrams. In particular, Figure 20-2 shows the transmitter blocks used to generate the HT-SIG of the HT-mixed format PPDU. These transmitter blocks are also used to generate the non-HT portion of the HT-mixed format PPDU, except that the BCC encoder and interleaver are not used when generating the L-STF and L-LTFs. Figure 20-3 shows the transmitter blocks used to generate the Data field of the HT-mixed format and HT-greenfield format PPDUs. A subset of these transmitter blocks consisting of the constellation mapper and CSD blocks, as well as the blocks to the right of, and including, the spatial mapping block, are also used to generate the HT-STF, HT-GF-STF, and HT-LTFs. The HT-greenfield format SIGNAL field is generated using the transmitter blocks shown in Figure 20-2, augmented by additional CSD and spatial mapping blocks.<br><br>**20.3.4 Overview of the PPDU encoding process**<br><br>The encoding process is composed of the steps described below. The following overview is intended to facilitate an understanding of the details of the convergence procedure:<br><br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1684) |

231

Ex. J – Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127



**Figure 20-3—Transmitter block diagram 2**

(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1685)

232

Evidence of Use Regarding Infringement of U.S. Patent No. 7,269,127

**Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 234 of 242**

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | j) Parse the coded bit stream that results from the BCC encoding or LDPC encoding into $N_{SS}$ spatial streams, where the value of $N_{SS}$ is determined from the MCS parameter of the TXVECTOR. See 20.3.11.8.2 for details.<br><br>k) Divide each of the $N_{SS}$ encoded and parsed spatial streams of bits into groups of $N_{CBPSS}(i)$ bits. If BCC encoding is to be used, within each spatial stream and group, perform an interleaving (reordering) of the bits according to a rule corresponding to $N_{BPSCS}(i)$, where $i$ is the index of the spatial stream. Refer to 20.3.6 for details.<br><br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1686) |
| taking an inverse discrete fourier transform (IDFT) of the parallel combination to form IDFT blocks; | Defendant, using the Accused Products, performs the step of taking an inverse discrete fourier transform (IDFT) of the parallel combination to form IDFT blocks.<br><br>For example, D-Link 802.11n compatible devices take an inverse discrete fourier transform (IDFT) of the parallel combination to form IDFT blocks.<br><br>Figure 20-2 and Figure 20-3 show example transmitter block diagrams. In particular, Figure 20-2 shows the transmitter blocks used to generate the HT-SIG of the HT-mixed format PPDU. These transmitter blocks are also used to generate the non-HT portion of the HT-mixed format PPDU, except that the BCC encoder and interleaver are not used when generating the L-STF and L-LTFs. Figure 20-3 shows the transmitter blocks used to generate the Data field of the HT-mixed format and HT-greenfield format PPDUs. A subset of these transmitter blocks consisting of the constellation mapper and CSD blocks, as well as the blocks to the right of, and including, the spatial mapping block, are also used to generate the HT-STF, HT-GF-STF, and HT-LTFs. The HT-greenfield format SIGNAL field is generated using the transmitter blocks shown in Figure 20-2, augmented by additional CSD and spatial mapping blocks.<br><br>**20.3.4 Overview of the PPDU encoding process**<br><br>The encoding process is composed of the steps described below. The following overview is intended to facilitate an understanding of the details of the convergence procedure:<br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1684) |

233

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| |  NOTES<br>—There might be 1 or 2 FEC encoders when BCC encoding is used.<br>—The stream parser might have 1, 2, 3 or 4 outputs.<br>—When LDPC encoding is used, the interleavers are not used<br>—When STBC is used, the STBC block has more outputs than inputs.<br>—When spatial mapping is used, there might be more transmit chains than space time streams.<br>—The number of inputs to the spatial mapper might be 1, 2, 3, or 4.<br><br>**Figure 20-3—Transmitter block diagram 2**<br><br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1685) |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | r) For each group of $N_{ST}$ subcarriers and each of the $N_{TX}$ transmit chains, convert the subcarriers to time domain using IDFT. Prepend to the Fourier-transformed waveform a circular extension of itself, thus forming a GI, and truncate the resulting periodic waveform to a single OFDM symbol length by applying time domain windowing. Determine the length of the GI according to the GI_TYPE parameter of the TXVECTOR. Refer to 20.3.11.11 and 20.3.11.12 for details. When beamforming is not used, it is sometimes possible to implement the cyclic shifts in the time domain.<br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1688) |
| inserting the cyclic prefixes between the IDFT blocks to form parallel symbols; | Defendant, using the Accused Products, performs the step of inserting the cyclic prefixes between the IDFT blocks to form parallel symbols.<br><br>For example, D-Link 802.11n compatible devices insert cyclic prefixes (e.g., using cyclic shift insertion) between the IDFT blocks to form parallel symbols (e.g., OFDM symbol).<br><br>**20.3.4 Overview of the PPDU encoding process**<br><br>The encoding process is composed of the steps described below. The following overview is intended to facilitate an understanding of the details of the convergence procedure:<br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1684)<br><br>j) *Cyclic shift (CSD) insertion* is where the insertion of the cyclic shifts prevents unintentional beamforming. CSD insertion may occur before or after the IDFT. There are three cyclic shift types as follows:<br>1) A cyclic shift specified per transmitter chain with the values defined in Table 20-9 (a possible implementation is shown in Figure 20-2).<br>2) A cyclic shift specified per space-time stream with the values defined in Table 20-10 (a possible implementation is shown in Figure 20-3).<br>3) A cyclic shift $M_{CSD}(k)$ that may be applied as a part of the spatial mapper; see 20.3.11.11.2. |

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | (Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1684)<br><br>r)    For each group of $N_{ST}$ subcarriers and each of the $N_{TX}$ transmit chains, convert the subcarriers to time domain using IDFT. Prepend to the Fourier-transformed waveform a circular extension of itself, thus forming a GI, and truncate the resulting periodic waveform to a single OFDM symbol length by applying time domain windowing. Determine the length of the GI according to the GI_TYPE parameter of the TXVECTOR. Refer to 20.3.11.11 and 20.3.11.12 for details. When beamforming is not used, it is sometimes possible to implement the cyclic shifts in the time domain.<br><br>(Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1688) |
| converting the parallel symbols to serial format to form a preamble structure and a data structure, the preamble structure comprising at least one training symbol and an enhanced training symbol; the data structure comprising a plurality of data symbols; | Defendant, using the Accused Products, performs the step of converting the parallel symbols to serial format to form a preamble structure and a data structure, the preamble structure comprising at least one training symbol and an enhanced training symbol; the data structure comprising a plurality of data symbols.<br><br>For example, D-Link 802.11n compatible devices convert the parallel symbols (e.g., OFDM symbols) to serial format (e.g., one after another as a time-domain signal) to form a preamble structure (e.g., preamble fields) and a data structure (e.g., Data field).  The preamble structure comprises at least one training symbol (e.g., L-STF, L-LTF) and an enhanced training symbol (e.g., HT-STF, HT-LTF). The data structure comprises a plurality of data symbols (e.g., in the PSDU).<br><br>**20.3.4 Overview of the PPDU encoding process**<br><br>The encoding process is composed of the steps described below. The following overview is intended to facilitate an understanding of the details of the convergence procedure:<br>(Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1684)<br><br>s)    Append the OFDM symbols associated with each transmit chain one after another, starting after the final field of the PLCP preamble. Refer to 20.3.2 and 20.3.7 for details. |

236

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | (Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1688)<br><br>The transmitted RF signal is derived by modulating the complex baseband signal, which consists of several fields. The timing boundaries for the various fields are shown in Figure 20-4.<br><br><br><br>**Figure 20-4—Timing boundaries for PPDU fields**<br><br>(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1691) |
| forming data symbols such that each data symbol comprises a cyclic prefix and a data block, the cyclic prefix having a number of samples G, the data block having a number of samples N; and | Defendant, using the Accused Products, performs the step of forming data symbols such that each data symbol comprises a cyclic prefix and a data block, the cyclic prefix having a number of samples G, the data block having a number of samples N.<br><br>For example, D-Link 802.11n compatible devices form data symbols comprising a cyclic prefix and a data block where the cyclic prefix is having a number of samples G and the data block are having a number of samples N.<br><br>For example, the cyclic prefix has a number of samples G, and the data block has a number of samples N. For example, on a 20 MHz channel, the cyclic prefix has a number of samples G (16 for a Long Guard Interval, 8 for a Short Guard Interval), and the data block has a number of samples N (64 subcarriers). On |

237

| Claim 20 | D-Link Systems, Inc. |
|---|---|
|  | a 40 MHz channel, the cyclic prefix has a number of samples G (32 for a Long Guard Interval, 16 for a Short Guard Interval), and the data block has a number of samples N (128 subcarriers). The cyclic shift is applied to each OFDM symbol in the packet separately. Table 20-9 specifies the values for the cyclic shifts that are applied in the L-STF (in an HT-mixed format packet), the L-LTF, and L-SIG. It also applies to the HT-SIG in an HT-mixed format packet. (Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1695) In the case of either a 20 MHz non-HT format (TXVECTOR parameter FORMAT equal to NON_HT, MODULATION parameter equal to one of {DSSS-OFDM, ERP-OFDM, OFDM}) transmission or a 20 MHz HT format (TXVECTOR parameter FORMAT equal to HT_MF or HT_GF, CH_BANDWIDTH equal to HT_CBW_20) transmission, the channel is divided into 64 subcarriers. In the 20 MHz non-HT format, the signal is transmitted on subcarriers −26 to −1 and 1 to 26, with 0 being the center (dc) carrier. In the 20 MHz HT format, the signal is transmitted on subcarriers −28 to −1 and 1 to 28. In the case of the 40 MHz HT format, a 40 MHz channel is used. The channel is divided into 128 subcarriers. The signal is transmitted on subcarriers −58 to −2 and 2 to 58. (Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1691) |

**Table 20-6—Timing-related constants**

| Parameter | TXVECTOR CH_BANDWIDTH | | | |
|---|---|---|---|---|
| | NON_HT_CBW20 | HT_CBW_20 | HT_CBW40 or NON_HT_CBW40 | |
| | | | HT format | MCS 32 and non-HT duplicate |

238

| Claim 20 | D-Link Systems, Inc. | | |
|---|---|---|---|
| | $T_{GI}$: Guard interval duration | 0.8 µs= $T_{DFT}$/4 | 0.8 µs | 0.8 µs |
| | $T_{GI2}$: Double guard interval | 1.6 µs | 1.6 µs | 1.6 µs |
| | $T_{GIS}$: Short guard interval duration | N/A | 0.4 µs = $T_{DFT}$/8 | 0.4 µs See NOTE 2 |

(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1689)

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| forming a preamble structure having an enhanced training symbol, the enhanced training symbol comprising a cyclic prefix and a training block, the cyclic prefix having a number of samples G, the training block having a number of samples $N_I$ such that $N_I$=N/I, where I is an integer and G=$N_I$/4. | Defendant, using the Accused Products, performs the step of forming a preamble structure having an enhanced training symbol, the enhanced training symbol comprising a cyclic prefix and a training block, the cyclic prefix having a number of samples G, the training block having a number of samples NI such that NI=N/I, where I is an integer and G=NI/4.

For example, D-Link 802.11n compatible devices form a preamble structure having an enhanced training symbol (e.g., HT-STF, HT-LTF). The enhanced training symbol comprises a cyclic prefix and a training block. The cyclic prefix is having a number of samples G, the training block are having a number of samples NI such that NI=N/I, where I is an integer and G=NI/4. |

239

Case 7:26-cv-00121    Document 1-10    Filed 04/01/26    Page 241 of 242

| Claim 20 | D-Link Systems, Inc. |
|---|---|
| | **20.3.9.4 HT portion of HT-mixed format preamble**<br><br>**20.3.9.4.1 Introduction**<br><br>When an HT-mixed format preamble is transmitted, the HT preamble consists of the HT-STF, the HT-LTFs, and the HT-SIG.<br><br>**20.3.9.4.2 Cyclic shift definition**<br><br>The cyclic shift values defined in this subclause apply to the HT-STF and HT-LTFs of the HT-mixed format preamble. The cyclic shift values defined in 20.3.9.3.2 apply to the HT-SIG in an HT-mixed format preamble.<br><br>Throughout the HT portion of an HT-mixed format preamble, cyclic shift is applied to prevent beamforming when similar signals are transmitted in different space-time streams. The same cyclic shift is applied to these streams during the transmission of the data portion of the frame. The values of the cyclic shifts to be used during the HT portion of the HT-mixed format preamble (with the exception of the HT_SIG) and the data portion of the frame are specified in Table 20-10.<br><br>(Part 11:  Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), p. 1698)<br><br>The cyclic prefix has a number of samples G, and the training block has a number of samples NI such that NI=N/I, where I am an integer and G=NI/4. For example, on a 20 MHz channel, the cyclic prefix of the enhanced training symbol has a number of samples G (8 for HT-STF and 8/16 HT-LTF) and the training block has a number of samples NI such that NI=N/I, where I am an integer and G=NI/4.  So, when N=64, and I=2, NI=32, and G=32/4=8. |

Case 7:26-cv-00121   Document 1-10   Filed 04/01/26   Page 242 of 242

| Claim 20 | D-Link Systems, Inc. |
|---|---|

**Table 20-6—Timing-related constants**

| Parameter | TXVECTOR CH_BANDWIDTH | | | |
| | NON_HT_CBW20 | HT_CBW_20 | HT_CBW40 or NON_HT_CBW40 | |
| | | | HT format | MCS 32 and non-HT duplicate |
| $T_{HT-STF}$: HT short training field duration | N/A | 4 µs | 4 µs See NOTE 2 | |
| $T_{HT-LTF1}$: First HT long training field duration | N/A | 4 µs in HT-mixed format, 8 µs in HT-greenfield format | 4 µs in HT-mixed format, 8 µs in HT-greenfield format See NOTE 2 | |

(Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 802.11-2012 (29 March 2012), pp. 1689-90)

241